**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*, [1] | Case No. 23-11962 (TMH) |
| Debtors. | (Joint Administration Requested) |

## CERTIFICATION OF DEBTORS' CREDITOR MATRIX

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "Creditor Matrix") of the above-captioned debtors and debtors in possession (the "Debtors") is filed by attachment hereto.

The Creditor Matrix has been prepared from the Debtors' books and records. The undersigned, John Faieta, Chief Financial Officer of the Debtors, hereby certifies that the Creditor Matrix contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records and is consistent with the information contained therein. To the extent practicable, the Creditor Matrix complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the Creditor Matrix as necessary.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd. The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

Although the information contained in the Creditor Matrix is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential claimants included in the Creditor Matrix.  In addition, certain of the parties included in the Creditor Matrix may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the Creditor Matrix does not and should not be deemed or otherwise construed to constitute either (i) a waiver of any defense of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: December 8, 2023                  /s/ John Faieta
                                         John Faieta
                                         Chief Financial Officer

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| 108 ideaspace Inc. | 2 Bloor St. West, #700 | Toronto | ON | M4W 3E2 | Canada |
| 2Square Talent Pty Ltd | LEVEL 1/457 Elizabeth St | Surry Hills | NSW | 2010 | Australia |
| 511 Enterprises, LLC | 12259 Neal Lane, PO Box 96049 | Redding | CA | 96049 | |
| 64 York Street Pty Ltd-Wework Pty Ltd | 64 York Street | Sydney | NSW | 2000 | Australia |
| 8x8 Inc. | 675 Creekside Way | Campbell | CA | 95008 | |
| A., RAJA | Address on file | | | | |
| A.M., Suriyah | Address on file | | | | |
| ABADI, MIKE | Address on file | | | | |
| ABUL HASSAN KAWKAB, HOOUD | Address on file | | | | |
| ACC Business | PO Box 5077 | Carol Stream | IL | 60197 | |
| Ace American Insurance Company (Chubb) | 436 Walnut Street P.O. Box 1000 | Philadelphia | PA | 19106 | |
| AdColony, Inc. (fka Opera) | 181 2nd Street, Suite 200 | San Mateo | CA | 94401 | |
| Adhish Network System | NO. 207, 8TH MAIN, Next to US Pizza, GM Palya, New Thippasandra | Bangalore | | 560075 | India |
| Adlakha Kukreja & Co. | Q-7, II Floor, Model Town-1 | New Delhi | | 110009 | India |
| Adobe Inc | 29322 Network Place | Chicago | IL | 60673 | |
| Adobe Inc | 347 Park Ave | San Jose | CA | 95110-2704 | |
| Advance Contributors Private Limited | Model Town-1, Q7, 2nd Floor, Front Portion | Delhi, North Delhi | | 110009 | India |
| AEI Legal LLC | #05-01 1 Phillip Street, Royal One Phillip | Singapore | | 048692 | Singapore |
| AFCO Acceptance Corporation | 660 Newport Center Drive, Suite 1050 | Newport Beach | CA | 92660 | |
| Agarwal, Nitin | Address on file | | | | |
| Agarwal, Rahul | Address on file | | | | |
| Agarwal, Rahul | Address on file | | | | |
| Agarwala, Rakesh | Address on file | | | | |
| Agraga Valuers LLP | No.1/2 10th Main, 29th C Cross | Bangalore | | 560011 | India |
| AIG | 1271 6th Ave #41 | New York | NY | 10020 | |
| Airbiz Offshore Private Limited (Aus) | 82 Mosque Road | Bangalore | | 560005 | India |
| Airbiz Offshore Private Limited (Ind) | 526/3 Tulsi Arcade, First Floor, 82 Mosque Road | Bangalore | | 560005 | India |
| Airbiz Offshore Private Limited (NNA) | 1st Floor Tulsi Arcade, 82 Mosque Road, Frazer Town | Bangalore | | 560005 | India |
| Airbiz Offshore Private Limited (SG) | 82 Mosque Road, Frazer Town | Bangalore | | 560005 | India |
| Akama Holdings LZ-LLC | Attn: Alexandre Hawari, P.O. 14303 | Riyadh | | 11424 | Saudi Arabia |
| Akama Holdings LZ-LLC (Polar Asset Management Partners Inc) | PO Box 14303 | Riyadh | | 11424 | Saudi Arabia |
| Akshaya Corporate Solutions Pvt Ltd | No. 44/38, 1st Floor, Veerabadran Street, Nungambakkam | Chennai, Tamil Nadu | | 600034 | India |
| AKSHAYA, PRASAD | Address on file | | | | |
| ALAGBAOSO, ALEX NKEM | Address on file | | | | |
| ALATORRE VALLADARES, MARIA DEL PILAR | Address on file | | | | |
| Alberta Investment Management Corporation | 1600 - 10250 101 Street NW | Edmonton | AB | T5J 3P4 | Canada |
| ALEDORT, ERIC STEVEN | Address on file | | | | |
| Alight Public Relations, LLC | 258 Kenyon Avenue | Wakefield | RI | 02879 | |
| Allied World Assurance Company Holdings, Ltd. | 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| AM YAN FU, CARLIN | Address on file | | | | |
| Amazon Web Services | PO Box 84023 | Seattle | WA | 98124 | |
| Amazon Web Services Singapore Private Limited | 23 Church Street, Capital Square Unit 10-01 to 10-04 | Singapore | | 049481 | Singapore |
| Amazon Web Services, Inc | Attn: Jon Jones, 440 Terry Avenue North | Seattle | WA | 98109-5210 | |
| Amazon Web Services, Inc-NLLC | 410 Terry Avenue North | Seattle | WA | 98124-8423 | |
| American Express | 2401 W. Behrend Drive, Ste 55MC 24-02-18 | Phoenix | AZ | 85027 | |
| American Express | PO Box 360001 | Fort Lauderdale | FL | 33336-0001 | |
| American Express | PO Box 981535 | El Paso | TX | 79998-1535 | |
| Amex:Amex Corporate Card-Rahul | Attn: Express Mail Remittance Processing, 20500 Belshaw Ave | Carson | CA | 90746 | |
| Amex:Amex-GK (Gladys Kong) | Attn: Express Mail Remittance Processing, 20500 Belshaw Ave | Carson | CA | 90746 | |
| Amex:Amex-JF (John Fieta) | Attn: Express Mail Remittance Processing, 20500 Belshaw Ave | Carson | CA | 90746 | |
| Amica Law LLC | 77 Robinson Road, #22-01 | Singapore | | 068896 | Singapore |
| ANAND, NAVNEET | Address on file | | | | |
| Name on file | Address on file | | | | |
| Angelo, Jay | Address on file | | | | |
| Name on file | Address on file | | | | |
| Anignoshtev, Plamen | Address on file | | | | |
| Anignoshtev, Plamen | Address on file | | | | |
| ANISH, KUMAR | Address on file | | | | |
| Anthone, Aaron | Address on file | | | | |
| Appettitus Catering | 48/50 Madruamma Temple Road | Bangalore | | 560037 | India |
| Apple Inc. | One Apple Park Way | Cupertino | CA | 95014 | |
| Apple Inc. | PO Box 846095 | Dallas | TX | 75284-6095 | |
| Apple Support India | No 16, Behind Green View Hospital | Bangalore | | 560047 | India |
| Apt, Callie | Address on file | | | | |
| Apt, Callie | Address on file | | | | |
| Aramark Refreshment Services, LLC | P.O. Box 734677 | Dallas | TX | 75373 | |
| ARInsights, LLC | 163 Highland Ave, #1038 | Needham | MA | 02494 | |
| ARMENDARIZ, RAUL | Address on file | | | | |
| ASANGE, SAKSHI GANESH | Address on file | | | | |
| Ashton Media Pty Ltd - AUS | 85 William St, Level 1 | Darlinghurst | NSW | 2010 | Australia |
| ASLF Media Pty Ltd | 48 Hillside Road | Newport | NSW | 2106 | Australia |
| Atcore Digital | 9425 NE 22nd Place | Clyde Hill | WA | 98004 | |
| Atlassian Pty Lyd. | 75 Remittance Drive, Suite 1025 | Chicago | IL | 10006 | |
| ATT Service / ACC Business | 400 West Ave | Rochester | NY | 14611 | |
| ATTERBURY, JON MICHAEL | Address on file | | | | |
| AVFx Solutions Pvt. Ltd. | 55 Doddakalasandra | Bangalore | | 560062 | India |
| Avid Credit Card | 821 Winslow St | Redwood City | CA | 94063 | |
| Avidbank | P.O. Box 1730 | Palo Alto | CA | 94302 | |
| Axiom Global, Inc. | PO Box 8439 | Pasadena | CA | 91109 | |
| Ayers, Jayson | Address on file | | | | |
| AYERS, JAYSON W. | Address on file | | | | |
| Ayers, Jayson W. | Address on file | | | | |
| AZURDIA, KIMBERLY | Address on file | | | | |
| B I Spatial, LLC | 330 S. Greene Street, Suite 301 | Greensboro | NC | 27401 | |

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| BAILEY, MARK | Address on file | | | | |
| Baker Tilly US, LLP | 205 North Michigan Avenue | Chicago | IL | 60601 | |
| Banashankari Enterprises | 55 29th Cross, 7th Block | Bangalore | | 560082 | India |
| BANDE, SHREYA | Address on file | | | | |
| Bangalore Electricity Supply Company | 65 Mahakavi Vamana Road | Bengalore | | 560031 | India |
| Barahona, Jason Alberto | Address on file | | | | |
| Name on file | Address on file | | | | |
| Beachfront Media, LLC | 400 S. Atlantic Ave, Suite 101 | Ormond Beach | FL | 32176 | |
| BENNETT, DUSTIN ADAM | Address on file | | | | |
| Name on file | Address on file | | | | |
| Berkshire Hathaway | 3555 Farnam Street | Omaha | NE | 68131 | |
| Bezzubchenko, Vitaliy | Address on file | | | | |
| Bhaginath Santre, Rushikesh | Address on file | | | | |
| Bhanu, Pavan | Address on file | | | | |
| Bharati Airtel Ltd - Lease Line | 6th Floor, Tower A, Plot 16, Udhyog Vihar, Phase IV | Gurugram, Haryana | | 122001 | India |
| Bharti Airtel Ltd - Landline | 6th Floor, Tower A, Plot 16, Udhyog Vihar, Phase IV | Gurugram, Haryana | | 122001 | India |
| BHARTI, ANUJ DAYAL | Address on file | | | | |
| Big Mobile Group Pty. Ltd - AUD | 130 Pitt Street, Level 14 | Sydney | NSW | 2000 | Australia |
| Bird & Bird | 25 Martin Place, Level 22 | Sydney | NSW | 2000 | Australia |
| Bird & Bird | Level 22 25 Martin Place | Sydney | NSW | 2000 | Australia |
| Bisnow, LLC | PO Box 781452 | Philadelphia | PA | 19178-1452 | |
| BLAU, JAMES NORMAN | Address on file | | | | |
| Blu Cab - Blusmart | A/2 12th Floor, Palladium Building, Opp. Vodafone House Corporate Road, Prahladnagar | Ahmedabad, Gujarat | | 3800015 | India |
| Blue Torch Capital | 150 E. 58th Street, 39th Floor | New York | NY | 10155 | |
| Blue Torch Capital-NINC | 58th Street, 18th Floor | New York | NY | 10155 | |
| BLUME, NATHALIE | Address on file | | | | |
| Bonzai Digital Pte Ltd | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| Bonzai Digital Pte Ltd | 160 Robinson Road, #20-03 SBF Centre | | | 068914 | Singapore |
| Bora, Pranab | Address on file | | | | |
| Borlik, Stephen | Address on file | | | | |
| BOTTS, JENNIFER | Address on file | | | | |
| Bowlan, Connor | Address on file | | | | |
| BOWLAN, DARIA KORBYSHEVA | Address on file | | | | |
| Brahmbhatt, Rita Janak | Address on file | | | | |
| BRAILSFORD, ASIA | Address on file | | | | |
| BRAND VIEW FZ LLC | FDBC1128 Service Block, Al Jazirah Al Hamra, RAKEZ Business Zone | FZ Ras Al Khaimah | | | United Arab Emirates |
| Brianna Salcido Drumm Zappel | 625 Budd Avenue | Campbell | CA | 95008-4610 | |
| Broadridge ICS | 125 High Street, Floor 3 | Boston | MA | 02110 | |
| Broadridge ICS | PO Box 416423 | Boston | MA | 02241 | |
| Brown, Joshua Scott | Address on file | | | | |
| BRYANT, II, DEXTER EDWARD | Address on file | | | | |
| BTIG, LLC | ATTENTION: FINANCE DEPARTMENT, 600 MONTGOMERY ST FL 6 | SAN FRANCISCO | CA | 94111-2708 | |
| Built World Media Pty Ltd | 155 Castlereagh, Level 11 | Sydney | NSW | 2000 | Australia |
| Business Wire Inc | 101 California Street, 20th Floor | San Francisco | CA | 94111 | |
| C., ASWATHI C. | Address on file | | | | |
| Caballero, Simon | Address on file | | | | |
| Caballero, Simon D. | Address on file | | | | |
| CABALLERO, SIMON D. | Address on file | | | | |
| CAGE, KELLIE E. | Address on file | | | | |
| Calabrese Consulting LLC | 24 N. King Street | Rockville Centere | NY | 11570 | |
| CALC IV LP | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| California Franchise Tax Board | PO Box 942840 | Sacramento | CA | 94240-0040 | |
| California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0500 | |
| CAMPOS, ALEXANDER IVAN | Address on file | | | | |
| CANTOR FITZGERALD & CO | 110 E 59TH ST FL 3 | NEW YORK | NY | 10022-1304 | |
| CANTOR FITZGERALD & CO. | Attn: Sage Kelly, 110 East 59th Street | New York | NY | 10022 | |
| CANTOR FITZGERALD & CO. AND CF PRINCIPAL INVESTMENTS LLC | 110 East 59th Street | New York | NY | 10022 | |
| Canva US. Inc | 200 E 6th St, Suite 200 | Austin | TX | 78701 | |
| Cartel Infosystems Pvt Ltd | No.25/2 Bazaar Street, 1st Floor, SBM Colony | Bangalore | | 560084 | India |
| CARTER, ERICA JANE | Address on file | | | | |
| Carto | 307 5th Ave, Floor 9 | New York | NY | 10016 | |
| Name on file | Address on file | | | | |
| Castaillac, Laurent | Address on file | | | | |
| Castillo, Ernesto | Address on file | | | | |
| Castillo, Ernesto | Address on file | | | | |
| CECIL CAPITAL PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | CENTER | | 068914 | SINGAPORE |
| Cecil Capital Pte. Ltd. | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| Cecil Capital Pte. Ltd. | 160 Robinson Road, #20-03 | Singapore | | 68914 | Singapore |
| Name on file | Address on file | | | | |
| Ceeco Technologies Pvt Ltd | C-105, Naraina Industrial Area, Phase-1 | New Delhi | | 110028 | India |
| Centiment LLC | 2352 Irving Street Denver | Colorado | CO | 80211 | |
| CHACKO, BINO | Address on file | | | | |
| Chadalawada, Anul Kumar | Address on file | | | | |
| CHALIL, MAHESH V. | Address on file | | | | |
| Chalmers, Jarrell | Address on file | | | | |
| CHANDRASEKARAN, NISHANTH | Address on file | | | | |
| Chao, Stanley | Address on file | | | | |
| CHARLES, SUDEEP | Address on file | | | | |
| ChartHop, Inc. | 130 Shore Road | Port Washington | NY | 11050 | |
| Chauhan, Sonal | Address on file | | | | |
| CHECKR INC | 1 Montgomery St, Suite 2400 | San Francisco | CA | 94104 | |
| CHEN, JOSEPH JING-FONG | Address on file | | | | |
| Chen, Li | Address on file | | | | |
| CHEUNG, MING YI | Address on file | | | | |
| CHHAJER, MOHIT | Address on file | | | | |
| Name on file | Address on file | | | | |

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| CHOPRA, AMOD | Address on file | | | | |
| CHOUGULE, ANIKET SURESH | Address on file | | | | |
| Chubb Insurance Singapore | 138 Market Street, #11-01, CapitaGreen | Singapore | | 048946 | Singapore |
| Chubb Insurance Singapore Limited - Aus | 138 Market Street, #11-01 CapitaGreen | Singapore | | 048946 | Singapore |
| ChurnZero, Inc. | 1100 15th Street NW, 4th floor | Washington | WA | 20005 | |
| CICHON, JEFFREY ALAN | Address on file | | | | |
| Citadel Advisors Holdings LP | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| Citadel Advisors LLC | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| Citadel GP LLC | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| Citadel Securities GP LLC | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| Citadel Securities Group LP | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| Citadel Securities LLC | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| City of Pasadena | Business Services Section, 100 North Garfield Ave., Room N106 | Pasadena | CA | 91101 | |
| City of Pasadena | Business Services Section, P.O Box 7120 | Pasadena | CA | 91109 | |
| Claire, Nordheim | Address on file | | | | |
| Name on file | Address on file | | | | |
| CMDB II | 14 Appeld Court | Hillsdale | NJ | 07462 | |
| CMDB II | IFS COURT, TWENTY EIGHT, CYBERCITY | EBENE | | | MAURITIUS |
| COATES, BRENDAN WILLIS | Address on file | | | | |
| COATES, MELISSA CATHERINE | Address on file | | | | |
| Cogency Global Inc | 122 E 42nd Street, 18th Fl | New York | NY | 10168 | |
| Collyer Law LLC | 3 Fraser Street, #05-24, Duo Tower | Singapore | | 189352 | Singapore |
| Colorado Department of Revenue, Taxation Division | 1881 Pierce St, Entrance B | Lakewood | CO | 80214 | |
| Colorado Department of Revenue, Taxation Division | PO Box 17087 | Denver | CO | 80217-0087 | |
| COMEXPOSIUM ASIA PACIFIC PTE LTD | 152 BEACH ROAD, #07-07/08, Gateway East | Singapore | | 189721 | Singapore |
| Comexposium Japan K.K. | Minato-ku 6-15-1, Roppongi | Tokyo | | 106-0032 | Japan |
| Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner, One Ashburton Place | Boston | MA | 02108 | |
| Complementics | #371 Complementics (dba of eContext.ai), ATTN: Walter Harriso, 1074 W Taylor St | Chicago | IL | 60607 | |
| Comptroller of Maryland, Payment Processing Center | 110 Carroll St, Taxpayer Service Center | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland, Payment Processing Center | 110 Carroll St | Annapolis | MD | 21411-0001 | |
| Comptroller of Maryland, Payment Processing Center | 301 W Preston Street, State Office Bldg., Room 409 | Baltimore | MD | 21201-2373 | |
| Comptroller of Maryland, Payment Processing Center | 80 Calvert St, PO Box 466 | Annapolis | MD | 21404-0466 | |
| Comptroller of Maryland, Payment Processing Center | PO Box 8888 | Annapolis | MD | 21401-8888 | |
| Contact Discovery Services | Attn: Joshua F. Blanthorn, 1100 13th Street, NW Suite 925 | Washington | DC | 20005 | |
| Contemporary Leadership Advisors | 12 E 49th Street, FL11 | New York | NY | 10017 | |
| Continental Stock Transfer & Trust Co. | One State Street Plaza, 30th Floor | New York | NY | 10004 | |
| ControlCase International Private Limited | Corporate Center, J 8 Nagar | Mumbai | | 400059 | India |
| ControlCase International Private Limited | Corporate Center, J.B.Nagar | Mumbai | | 400059 | India |
| Cooley LLP | 3 Embarcadero Center, 20th Floor | San Francisco | CA | 94111 | |
| Corbett, Dorothy | Address on file | | | | |
| Corporate Investigations India Pvt. Ltd. | CII House, J-27, Zamroodpur, Kailash Colony | New Delhi | | 110048 | India |
| Corporate Visions, Inc. | 18124 Wedge Pkwy, #2047 | Reno | NV | 89511 | |
| CORT FURNITURE | 14140 Ventura Blvd | Sherman Oaks | CA | 91423 | |
| Coursera, Inc. | 381E Evelyn Ave. | Mountain | CA | 94041 | |
| COXON, TIMOTHY | Address on file | | | | |
| Craft Capital Management LLC | 337 Oak Street | Garden City | NY | 11530 | |
| CRAIG, JONATHAN DAVID | Address on file | | | | |
| Crane, James | Address on file | | | | |
| Creative Seating Systems | 236 3rd Cross | Bangalore | | 560078 | India |
| CRESCO GIFTINGS (OTV) | 666 9th Main Road | Bangalore | | 560102 | India |
| Crowell & Moring | PO Box 786781 | Philadelphia | PA | 19178 | |
| CSC | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| CT Corporation | 1209 Orange Street | Wilmington | DE | 19801 | |
| CT Corporation | PO Box 4349 | Carol Stream | IL | 60197 | |
| CultivatePeople, Inc. dba Kamsa | 14101 Cantebury Lane | Rockville Centere | MD | 20853 | |
| D. E. Shaw & Co., L.L.C. | 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| D. E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| Daijogo & Pedersen, LLP | 21 Tamal Vista Boulevard, Suite 295 | Corte Madera | CA | 94925 | |
| Daksh Travel Solution | KH1 103 Vastu Vihar, Sector - 16, Navi | Mumbai | | 420210 | India |
| Danae, Hilliard | Address on file | | | | |
| DAS, PRITHA DILIP | Address on file | | | | |
| Data Science Connect LLC | 1155-F Davis Place NW | Atlanta | GA | 30318 | |
| DataClub.com.au Pty Ltd Lead Generation | 1 Rotherwood St | Richmond | VIC | 3121 | Australia |
| Datalogics India Pvt Ltd | Carlton Towers, Wing-A Ft No: 108 & 109, 19th Main Rd, HAL 2nd Stage, Stage 1, Kodihalli | Bengaluru, Karnataka | | 560008 | India |
| Datasite Singapore Pte. Ltd. | 50 Collyer Quay, OUE Bayfront, #150-1 | Singapore | | 049321 | Singapore |
| David E. Shaw | 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| DE LA CRUZ-GONZALEZ,RICARDO | Address on file | | | | |
| DE LA PENNA, AMRITA | Address on file | | | | |
| DE LA ROSA, DANIEL | Address on file | | | | |
| Deel Inc. | 425 1st St | San Francisco | CA | 94105 | |
| Delaney, Adams | Address on file | | | | |
| Delaware Attorney General | Attn: Bankruptcy Department, Carvel State Office Building, 820 N. French Street 6th Floor | Wilmington | DE | 19801 | |
| Delaware Division of Revenue | 540 South DuPont Highway, Suite 2 | Dover | DE | 19901 | |
| Delaware Division of Revenue Bankruptcy Service | 820 N French St, 8th Floor, Carvel State Building | Wilmington | DE | 19801 | |
| Deloitte Financial Advisory Services LLP | 555 Mission Street | San Francisco | CA | 94105 | |
| Deloitte Financial Advisory Services LLP | 717 N. Harwood Street | Dallas | TX | 75284-4742 | |
| Deloitte Touche Tohmatsu India LLP | Prestige Trade Tower, Level 19, 46, Palace Road, High Grounds | Bengaluru, Karnataka | | 560001 | India |
| Derek Smith Law Group, LLP on behalf of Christian Freeman | 633 W. 5th Street, Suite 3250 | Los Angeles | CA | 90071 | |
| Desai, Vinod | Address on file | | | | |
| Dev, Sanal | Address on file | | | | |
| DEVINNEY, EDWARD JOHN | Address on file | | | | |
| Digimarcon, LLC | 406 Broadway, Suite 217 | Santa Monica | CA | 90401 | |
| Digital Commons Limited | 17 Hargreaves Street | Auckland CBD, Auckland | | 1011 | New Zealand |
| Digital Envoy, Inc. | 6525 The Corners Parkway NW, Suite 400 | Peachtree Corners | GA | 30092 | |

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Digital Map Products, L.P. | PO Box 930314 | Atlanta | GA | 31193 | |
| Digital Media Innovation - Notified Intrado | 11650 MIRACLE HILLS DRIVE | Omaha | UM | 68154 | |
| Digital Media Innovation - Notified Intrado | 11650 MIRACLE HILLS DRIVE, 4th floor | Omaha | UM | 68154 | |
| Diligent Corporation | 1111 19th Street NW | Washington | DC | 20036 | |
| Distler, Caitlin | Address on file | | | | |
| District of Columbia Office of Tax and Revenue | 1101 4th Street, SW, Suite 270 West | Washington | DC | 20024 | |
| DIVECHA, ARJUN | Address on file | | | | |
| Divvy Credit Card | 6220 America Center Drive, Ste. 100 | Davenport | CA | 95017 | |
| DJ Manu (OTV) | 69 5th Main, Gadi Muddanna Road | Bangalore | | 560079 | India |
| DLA Piper | Attn: Erin Kruse, 1251 Avenue of the Americas | New York | NY | 10020-1104 | |
| DOMO, Inc. | 772 E Utah Valley Dr | American Fork | UT | 84003 | |
| Donoghue, Glenn Ross | Address on file | | | | |
| Doodle AG | Werdstrasse 21 | Zurich | | 8004 | Switzerland |
| Drew & Napier LLC | 10-01 10 Collyer Quay, Ocean Financial Centre | | | 049315 | Singapore |
| DREW, ANTHONY | Address on file | | | | |
| Name on file | Address on file | | | | |
| Driti Advisors LLP | 33/22, L'SAM building, 1st floor, 1st Cross Road, Victoria Road, Xavier Layout | Bengaluru | | 560047 | India |
| DROPBOX Inc | 333 Brannan St | San Francisco | CA | 94107 | |
| DTLA Print | 1243 S Boyle Ave | Los Angeles | CA | 90023 | |
| Dummy Employee | 35 Moreland St, Unit 1 | Somerville | MA | 02145 | |
| DUNN, MICHELLE | Address on file | | | | |
| DUONG, BECKY | Address on file | | | | |
| Dy, Alteza | Address on file | | | | |
| E*TRADE Financial Corporate Services Inc | PO Box 484 | Jersey City | NJ | 07303-0484 | |
| ECRA - Payroll | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| ECRA Pte Ltd | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| EdgarAgents, LLC | 105 White Oak Lane Suite 104 | Old Bridge | NJ | 08857 | |
| EdgarAgents, LLC | Attn: John Bonerbo, 207 West 25th Street, 9th Floor | New York | NY | 10001 | |
| EGGERLING-BOECK, PAUL ANDREW | Address on file | | | | |
| EGS Inc. | Attn: President or General Counsel, 333 W. Hampden Ave. Suite 530 | Englewood | CO | 80110 | |
| Elevio Pty LTD | 2 Mill Place, Level 1 | Melbourne | VIC | 3000 | Australia |
| Empyrean Capital Overseas Master Fund, Ltd. | 10250 Constellation Boulevard, Suite 2950 | Los Angeles | CA | 90067 | |
| Empyrean Capital Partners, LP | 10250 Constellation Boulevard, Suite 2950 | Los Angeles | CA | 90067 | |
| EnsembleIQ Inc. | 29475 Network Place | Chicago | IL | 60673 | |
| ePrivacy GmbH | Grosse Bleichen 21 | Hamburg | | 20354 | Germany |
| ePrivacy GmbH - SG-LLC | Grosse Bleichen 21 | Hamburg | | 20354 | Germany |
| ESRI | PO Box 741076 | Los Angeles | CA | 90074 | |
| ETEMADI, SARAH | Address on file | | | | |
| EUBANKS, EUGENE MICHAEL | Address on file | | | | |
| Evolutionary Events | 301 W Platt St, #A119 | Tampa | FL | 33606 | |
| Exprez Renta Car Pvt Ltd | No 6, BDA Shopping Complex, 1st Stage, 2nd Block, HBR Layout | Bangalore | | 560043 | India |
| Exprimer Digital Pvt. Ltd. | 168-B DDA Flats Rd, DDA Flats Kalkaji, Block L-1 | New Delhi, Delhi | | 110019 | India |
| Name on file | Address on file | | | | |
| FAIETA, JOHN DONATO | Address on file | | | | |
| Faubert, Ariana | Address on file | | | | |
| Faubert, Ariana Marie | Address on file | | | | |
| Federal Trade Commission | 600 Pennsylvania Avenue, NW | Washington | DC | 20580 | |
| Fedex | 1475 Boettler Road | Uniontown | OH | 44685 | |
| Fedex | PO Box 371461 | Pittsburgh | PA | 15250-7461 | |
| Fedex | PO Box 7221 | Pasadena | CA | 91109-7321 | |
| Feller De Witt, Lindsay | Address on file | | | | |
| Name on file | Address on file | | | | |
| Fernandes, Sanjana | Address on file | | | | |
| Ferrari, Wes | Address not available | | | | |
| Name on file | Address on file | | | | |
| Fiction Tribe, Inc | 350 SE Mill Street, #8 | Portland | OR | 97214 | |
| Financial Accounting Standards Board | 801 Main Avenue, PO Box 5116 | Norwalk | CT | 06856-5116 | |
| FINRA | 99 High Street, Ste 900 | Boston | MA | 02241-8911 | |
| Fir Tree Capital Management LP | 55 West 46th Street, 29th Floor | New York | NY | 10036 | |
| FIRST ASIAN INVESTMENTS, LLC | 5150 TAMIAMI TRL N STE 200 | NAPLES | FL | 34103-2818 | |
| First Direct Inc. | 1508 JF Kennedy Dr, Suite 103 | Bellevue | NE | 68005 | |
| First-Citizens Bank & Trust Company | PO Box 27131, M/C FCC 07 | Raleigh | NC | 27611 | |
| Five Media Marketing Ltd - Geoedge | 7 Florinis St | Nicosia | | 1065 | Cyprus |
| Flexible Industries, Inc. | 10420 Woodward AVE | Sunland | CA | 91040 | |
| Florida Department of Revenue | 5050 W Tennessee St | Tallahassee | FL | 32399-0100 | |
| Flyerstays Pvt Ltd (Aus) | 2267, 2nd Floor, 22nd Cross KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| Flyerstays Pvt Ltd (Ind) | NO 14, 3RD MAIN ROAD, KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| FLYERSTAYS PVT LTD (NNA) | 2267, 2nd Floor, 22nd Cross KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| Flyerstays Pvt Ltd (SG) | 2267 KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| FONSECA, CAMILO MAURICIO | Address on file | | | | |
| Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road, 4th Floor | Matawan | NJ | 07747 | |
| FREEMAN, CHRISTIAN | Address on file | | | | |
| Freeman, Jon | Address on file | | | | |
| Frost brown todd attorney | 400 West Market Street, Suite 3200 | Louisville | KY | 40202 | |
| Frost Brown Todd Attorneys | | Louisville | KY | 40270-0087 | |
| Fukami, Chihiro | Address on file | | | | |
| FUSE Capital FUSE THREE FINANCE LIMITED | 210 Euston Road | London | | NW1 2DA | United Kingdom |
| G, Praveen Kumar | Address on file | | | | |
| G., GURUPRAMODHA S. | Address on file | | | | |
| Galagali, Madhvacharya | Address on file | | | | |
| GAMBLE, ELEANOR ANN | Address on file | | | | |
| Ganapathy TK | S/o TC Kariappa Hudoor Village & Ponnampet Post | South Kodagu | | 571216 | India |
| Ganesh, Harish | Address on file | | | | |
| GANGU TECH SOLUTIONS | 26th 14th Main Cross | Bangaluru | | 560079 | India |
| Garcia, Christina Boquiren | Address on file | | | | |
| GARRISON, KALILA | Address on file | | | | |

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| Gartner Inc | 56 Top Gallant Road | Stamford | CT | 06902 | |
| Gartner Inc | PO Box 911319 | Dallas | TX | 75391-1319 | |
| Geetek Facility Solutions | 4900 Cascade Road SE | Grand Rapids | MI | 49546 | |
| Georgia Department of Revenue | 1800 Century Blvd NE | Atlanta | GA | 30345 | |
| Georgia Department of Revenue | PO Box 105499 | Atlanta | GA | 30348-5499 | |
| Georgia Department of Revenue | PO Box 740397 | Atlanta | GA | 30374-0397 | |
| Gerber, Sander | Address on file | | | | |
| Ghali, Vamsi S. | Address on file | | | | |
| Giang, Evelina | Address on file | | | | |
| Name on file | Address on file | | | | |
| Github Inc | 88 Colin P Kelley Jr St | San Francisco | CA | 94107 | |
| GLC Advisors & Co., LLC | 135 Main Street, 11th Floor | SAN FRANCISCO | CA | 94105 | |
| GLUYS, RYAN MATTHEW | Address on file | | | | |
| GODADDY.COM LLC | 2155 E GoDaddy Way | Tempe | AZ | 85284 | |
| Goddard Law, PLLC on behalf of Jonathan Zorio | Goddard Law PLLC, 39 Broadway, Suite 1540 | New York | NY | 10006 | |
| GODSPEED INVESTMENTS PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | CENTER | | 068914 | SINGAPORE |
| Gong.io Inc | 265 Cambridge Ave, Suite 60717 | Palo Alto | CA | 94306 | |
| Gong.io Inc | PO Box 190250 | San Francisco | CA | 94119 | |
| GOODMAN, JASON POWELL | Address on file | | | | |
| Goodway Group, Inc | 228 Park Ave S, PMB 81424 | New York | NY | 19182 | |
| Google Asia Pacific Pte. Ltd. | 70 Pasir Panjang Road | Singapore | | 117371 | Singapore |
| Google LLC | 1600 Ampitheatre Pkwy | Mountain View | CA | 94043 | |
| Google LLC | PO Box 39000, Dept 33654 | San Francisco | CA | 94139 | |
| Gopal Srinivasan | Attn: Gopal Srinivasan, 14 Boat Club Road, Raja Annamalaipuram | Chennai | Tamil Nadu | 600028 | India |
| Gopal Srinivasan (Polar Asset Management Partners Inc) | 14 Boat Club Road, Raja Annamalaipuram | Chennai, Tamil Nadu | | 600028 | India |
| Gordian Software | 1038 8 NE 65th St, #82093 | Seattle | WA | 98115 | |
| Govinda, Sineesh | Address on file | | | | |
| Gowda M L, Govindraj | Address on file | | | | |
| GPC NIV Ltd | PO Box 309 | Ugland House, Grand Cayman | | KY1-1104 | Cayman Islands |
| GPC NIV LTD | PO BOX 309, UGLAND HOUSE | GRAND CAYMAN | | | CAYMAN ISLANDS |
| Grand Continent Hotels Private Limited | 9 100 Feet Road, Ashwini Layout | Bangalore | | 560047 | India |
| Grant Thornton Bharat LLP | 21st Floor, DLF Square, Jacaranda Marg, DLF Phase II | Gurugram, Haryana | | 122 022 | India |
| Greater Pacific Capital Management Ltd, GPC NIV LTD. | PO Box 309, Ugland House, Grand Cayman | George Town | | KY1-1104 | Cayman Islands |
| Greater Pacific Capital Management Ltd, GPC NIV LTD. | Attn: Vumindaba Dube, PO Box 309, Ugland House, Grand Cayman | George town | | KY1-1104 | Cayman Islands |
| GREEN, JOEL ANDREW | Address on file | | | | |
| GREEN, XAVIER | Address on file | | | | |
| Greene, Mark | Address on file | | | | |
| Greene, Mark N. | Address on file | | | | |
| Griffin, Kenneth | Address on file | | | | |
| Gross, Paul Edward | Address on file | | | | |
| GRUVER, BRANDON ALEXANDER | Address on file | | | | |
| GUPTA, ASHISH | Address on file | | | | |
| Gupta, Neha | Address on file | | | | |
| Gwyn, Lauber | Address on file | | | | |
| H., DHIVYA B. | Address on file | | | | |
| Handal, Christina | Address on file | | | | |
| Handal, Christina Michelle | Address on file | | | | |
| HANDAL, CHRISTINA MICHELLE | Address on file | | | | |
| Happyplates Pvt Ltd | HAL 2nd Stage, 12th B Main Road | Bengaluru, Karnataka | | | India |
| Harpreet, Chahal | Address on file | | | | |
| Name on file | Address on file | | | | |
| HARRIS, KAIJA | Address on file | | | | |
| HARWOOD, JESSICA LYNN | Address on file | | | | |
| Harwood, Katherine | Address on file | | | | |
| Harwood, Katherine Aline | Address on file | | | | |
| HASHMI, SYED RIZWAN | Address on file | | | | |
| HASHMI, SYED RIZWAN | Address on file | | | | |
| Hawaii Department of Taxation | 830 Punchbowl Street | Honolulu | HI | 96813 | |
| Hawaii Department of Taxation | PO Box 259 | Honolulu | HI | 96809-0259 | |
| Hayes, Charm | Address on file | | | | |
| Hayes, Charm Tracy | Address on file | | | | |
| HAYES, CHARM TRACY | Address on file | | | | |
| Haynes and Boone, LLP | 2801 N. Harwood Street, Ste. 2300 | Dallas | TX | 75284-1399 | |
| Haynes and Boone, LLP | Attn: Rosebud Nau, 2801 N. Harwood Street, Suite 2300 | Dallas | TX | 75201 | |
| Haynes & Boone, LLP - SG | 2801 N. Harwood Street, Suite 2300 | Dallas | TX | 75201 | |
| Haynes and Boone, LLP-NI00 | 2801 N. Harwood Street, Ste. 2300 | Dallas | TX | 75284-1399 | |
| HEELY, ISOBEL | Address on file | | | | |
| HEELY, VICTORIA LOUISE | Address on file | | | | |
| HENDRICKS, TESSA LOUISE | Address on file | | | | |
| HERE Europe B.V. | Attn: R.A.J. Houben, Kennedyplein 222-226 | Eindhoven | ZT | 5611 | Netherlands |
| HERE Europe B.V. | PO Box 1300 | Eindhoven | | 5602 BH | The Netherlands |
| Highspot Inc. | 2211 Elliott Ave | Seattle | WA | 98121 | |
| HireBrain Corporation | 14316 Reese Blvd W, Ste D PMB 5110 | Huntersville | NC | 28078 | |
| HO, ANA XUAN | Address on file | | | | |
| Ho, Celia | Address on file | | | | |
| HODGKISS, PORTER | Address on file | | | | |
| Hom, Daniel | Address on file | | | | |
| HONG, HO YI | Address on file | | | | |
| Honyaku Center Inc | 3-13-12 Mita Minato-ku | Tokyo | | 108-0073 | Japan |
| HUBLI, ABHIJIT | Address on file | | | | |
| HubSpot Inc | 2 Canal Park | Cambridge | MA | 02141 | |
| Hudson Bay Capital Management LP | 28 Havemeyer Place, 2nd Floor | Greenwich | CT | 06830 | |
| Hunt, Jack | Address on file | | | | |
| ICARE PLUS | 442 HAL 2nd Stage, 9th Main, 100 Feet Rd, Indiranagar | Bengaluru, Karnataka | | 560038 | India |
| ICICI Bank Corporate Card 2005 | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| ICICI Bank Credit Card 1007-Justin | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| ICICI Bank Credit Card 6007_Imran | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| ICICI Credit Card 7000 | 9 Koramangala Club Road | Bangalore | | 560090 | India |
| ICICI Lombard GIC Ltd | ICICI Lombard House, 414, Veer Savarkar Marg, Near Siddhi Vinayak Temple, Prabhadevi | Mumbai | | 400025 | India |
| ICICI Prudential Life Insurance Co. Ltd | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| Icons8 LLC | 4023 Kennett Pike, Suite 59970 | Wilmington | DE | 19807 | |
| ICR LLC | 761 Main Avenue | Norwalk | CT | 06851 | |
| ICR LLC | Attn: John Sorensen, 761 Main Avenue | Norwalk | CT | 06851- | |
| ICR LLC | Norwalk, Main Avenue | Norwalk | CT | 06851 | |
| ICSC | PO Box 419822 | Boston | MA | 02241 | |
| Idealab | 130 W Union St | Pasadena | CA | 91103 | |
| Illinois | PO Box 19045 | Springfield | IL | 62794-9035 | |
| Illion Australia Pty Ltd | 479 St Kilda Road | Melbourne | VIC | 3004 | Australia |
| Incubeta Australia Pty Ltd | 100 Harris St | Pyrmont | NSW | 2009 | Australia |
| Incubex Business Consulting Services Pvt Ltd | No. 126, KHB Colony, Koramangala Layout | Bangalore, Karnataka | | 560095 | India |
| Indian Alert Security Services Pvt Ltd | 1869/B, 2nd Floor, 1st Stage, 5th Block, HBR Layout, Kalyan Nagar | Bangaluru, Karnataka | | 560043 | India |
| Indian School Of Business | Gachibowli | Hyderabad, Telangana | | 500 111 | India |
| Indiana Department of Revenue | 100 North Senate Avenue, MS 108 | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | PO Box 7206 | Indianapolis | IN | 46207-7206 | |
| Indiana Department of Revenue | PO Box 7224 | Indiana | IN | 46207-7224 | |
| Industry Dive Inc | PO Box 75279 | Chicago | IL | 60675 | |
| Infinite Global Consulting Inc. | 21 W 38th Street, 16th Floor | Beacon | NY | 12508 | |
| Influent Media Limited | 97 Charlotte Street | London | | W1T 4QA | United Kingdom |
| Info Edge India Ltd | B - 8, Sector - 132 | Noida | | 201304 | India |
| Infonixpro Consulting | 16 20th Cross, Ejipura, Post, Viveka Nagar | Bengaluru, Karnataka | | 560047 | India |
| Infutor | 18W140 Butterfield Rd, Ste 1020 | Oakbrook Terrace | IL | 60181 | |
| Inland Revenue Authority of Singapore | 55 Newton Road, Revenue House | Singapore | | 307987 | Singapore |
| InMarket Media, LLC | 111 Congress Avenue, Suite 500 | Austin | TX | 78701 | |
| INMOBI PTE LTD | 30 Cecil Street, Prudential Tower | Singapore | | 049712 | Singapore |
| INMOBI PTE LTD | 30 Cecil Street, Prudential Tower 049712 | | | | Singapore |
| Innity China Company Ltd | 1 Harbor Road, 44/F, Office Tower, Convention Plaza | Wanchai | | | Hong Kong |
| INOTANI, HISASHI | Address on file | | | | |
| Insycle Inc. | 80 Leonard St | New York | NY | 10013 | |
| Integral Ad Science, Inc. | 12 East 49th Street, Floor 20 | New York | NY | 10017 | |
| Integritas Global Services Pvt Ltd | 13 and 14 1st Cross Rd, Anjaneya Nagar | Bangalore | | 560085 | India |
| Interactive Advertising Bureau New Zealand INC - IAB | Level 2/66 Surrey Crescent, Grey Lynn | Auckland | | 1021 | New Zealand |
| Internal Revenue Service | Centralized Insolvency Operation, 1111 Constitution Ave., NW | Washington | DC | 20224 | |
| Internal Revenue Service | Centralized Insolvency Operation, P.O. Box 7346 | Philadelphia | PA | 19101-7346 | |
| Interxion Ireland DAC Limited | Attn: Niamh O'Hara, Unit 24 Hume Ave, Park West Business Park | Dublin 12 | | | Ireland |
| Interxion Ireland DAC Limited | Grange Castle Business Park, Nangor Road | Dublin 22 | | | Ireland |
| INTUIT Inc | 2700 Coast Ave | Mountain View | CA | 94043 | |
| InvestorBrandNetwork (IBN) | 8033 W Sunset Blvd, Suite 1037 | Los Angeles | CA | 90046 | |
| IRS | 9350 East Flair Dr | El Monte | CA | 91731 | |
| Irys, Inc | 244 5th Ave, Ste. 238 | New York | NY | 10001 | |
| Ismael, Kone | Address on file | | | | |
| Iwg Japan K Business | Ginza 3-Chome 5F, Okura Bekkan 9-4-1 Ginza Chuo-ku | Tokyo | | 104-0061 | Japan |
| J. D., Ramachandra | Address on file | | | | |
| Jalan, Kuldeep | Address on file | | | | |
| JANARDHAN, RAMAPRIYA KYATHANAHALLY | Address on file | | | | |
| Janssen, Chad | Address on file | | | | |
| Name on file | Address on file | | | | |
| Jayarajan, Prahlad | Address on file | | | | |
| JDBradley Consulting, LLC | 9000 Mountbatten Cir | Austin | TX | 78730 | |
| JOHNSON, JADRIAN | Address on file | | | | |
| Johnson, Michael Robert | Address on file | | | | |
| Johnson, Nolan Pletscher | Address on file | | | | |
| Johnson, Robin | Address on file | | | | |
| Jones & Spross | 1605 Lakecliff Hills Lane | Austin | TX | 78732 | |
| Joseph, Jills | Address on file | | | | |
| Joseph, Justin | Address on file | | | | |
| Juaron Solutions Inc. | 48/50 Madhuramma Temple Road | Bangalore | | 560037 | India |
| Juhukar, Siddhesh Vilas | Address on file | | | | |
| Name on file | Address on file | | | | |
| KAHOL, SAKSHAM | Address on file | | | | |
| KAKEBEEN, COURTNEY RONALD | Address on file | | | | |
| Kandula, Kalyan Reddy | Address on file | | | | |
| Kansas Department of Revenue | PO Box 750260 | Topeka | KS | 66699-0260 | |
| KATARIA, SMRITI | Address on file | | | | |
| KAUL, YALE JASON | Address on file | | | | |
| KAUR, MANMEET | Address on file | | | | |
| Kaushik, Twinkle | Address on file | | | | |
| Kawaguchi Talent | 88 Bush Street, #3131 | San Jose | CA | 95126 | |
| Kelley Drye & Warren LLP | ATTN: TREASURER'S DEPARTMENT, 101 Park Avenue | New York | NY | 10017 | |
| KESAVAN, NAVIN | Address on file | | | | |
| Keshav A N, Sri | Address on file | | | | |
| KESSLER, SARAH JAYNE | Address on file | | | | |
| KHAN, ASIM | Address on file | | | | |
| Kim, Keller Benvenutti | Address on file | | | | |
| Kim, Simon | Address on file | | | | |
| Kiran Kaushik, Ravi | Address on file | | | | |
| Kirkland & Ellis LLP | 300 North Lasalle Drive | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | 601 Lexington Avenue | New York | NY | 10022 | |
| Kirkland & Ellis LLP | Attn: Tamar Donikyan, 601 Lexington Avenue | New York | NY | 10022 | |

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| KJ, Anil | Address on file | | | | |
| KludeIn I Acquisition Corp | 855 El Camino Real, #13A-385 | Palo Alto | CA | 94301 | |
| KludeIn Prime LLC | 885 El Camino Real, #13A-385 | Palo Alto | CA | 94301 | |
| KludeIn Prime, LLC | 1096 Keeler Avenue | Berkeley | CA | 94708 | |
| KludeIn Prime, LLC | Attn: President or General Counsel , 1096, Keeler Avenue | Berkeley | CA | 94708 | |
| KludeIn Prime, LLC (Polar Asset Management Partners Inc) | 1096 Keeler Avenue | Berkeley | CA | 94708 | |
| KNAV P.A | 990 Hammond Drive NE, One Lakeside Commons, Suite 850 | Atlanta | GA | 30328 | |
| KNIGHT, SEAN | Address on file | | | | |
| Knox, Frank | Address on file | | | | |
| KOCHAR, AVNEET SINGH | Address on file | | | | |
| Kochava Inc. | 21 Church St | Sandpoint | ID | 83864 | |
| Kohli, Aditi | Address on file | | | | |
| Kollaborations Ltd-Joy Lacana | 22 Portland Crescent | Feltham | | TW13 4RY | United Kingdom |
| Name on file | Address on file | | | | |
| Kong, Gladys | Address on file | | | | |
| KREINDLER, JAMES HENRY | Address on file | | | | |
| Krish Resource International Limited | 2 Chapel Lane, Castle Magner | Co. Cork, Cork | | 6850 | Ireland |
| Krishna, Vamsi Sai | Address on file | | | | |
| KRISHNAMOORTHY, MARY | Address on file | | | | |
| Krishnamoorthy, Mini | Address on file | | | | |
| Krishnamoorthy, Mini | Address on file | | | | |
| KUCHER, LEE ANN | Address on file | | | | |
| Kulkarni, Vinayaka | Address on file | | | | |
| Kumar R, Dinesh | Address on file | | | | |
| Kumar Sharma, Harsh | Address on file | | | | |
| Kumar Sridhara, Ram | Address on file | | | | |
| KUMAR, PENUMUTCHU VITTAL | Address on file | | | | |
| KUMAR, RONANKI DINESH | Address on file | | | | |
| Kumar, Uday | Address on file | | | | |
| Kuppili, Vijay Kumar | Address on file | | | | |
| KWAN, ALEX | Address on file | | | | |
| KWAN, KEVIN KING-TUNG | Address on file | | | | |
| Name on file | Address on file | | | | |
| LAKSHMI, C. KRITHIKA | Address on file | | | | |
| LANGE, MARGARET MEEK | Address on file | | | | |
| Lapp, James Lee | Address on file | | | | |
| Latham and watkins LLP | 1271 Avenue of the Americas | New York | NY | 10020-1303 | |
| Latham and watkins LLP | 1271 Avenue of the Americas | New York | NY | 10020 | |
| Latham and watkins LLP | PO Box 894256 | Los Angeles | CA | 90189-4256 | |
| LBMA Japan | 1-6 Kanda Izumi-cho, Chiyoda-ku, Yamato Building 16 | Tokyo | | 101-0024 | Japan |
| Legal Fee Associates, LLC | 6 River Bluff Court | Augusta | MO | 63332 | |
| LENT, ERWAN LANDREAU | Address on file | | | | |
| LENZ, PETER | Address on file | | | | |
| Name on file | Address on file | | | | |
| Lex Connect Consulting Private Limited | 96 NAL Layout (Behind Food Corporation of India), Estend Road, 4T Block, Jayanagar | Bangalore, Karnataka | | 560041 | India |
| Lilium Café | Plot No 3, Khatha No 1178, Lakshmi Layout Main Road, Chikkabegur Gate, Hongasandra Village | Bangalore | | 560068 | India |
| LIM, CHEE ER | Address on file | | | | |
| LIN, JOHN CHUNG-HAN | Address on file | | | | |
| LinkedIn Corporation | 1000 W. Maude Ave | Sunnyvale | CA | 94085 | |
| LinkedIn Corporation | 62228 Collections Center Drive | Chicago | IL | 60693 | |
| Lisa, Larson | Address on file | | | | |
| Little Caesar Enterprises, Inc. | 2211 Woodward Ave | Detroit | MI | 48201 | |
| Los Angeles Office of Finance Special Desk Unit | 200 North Spring Street, Room 101 | Los Angeles | CA | 90012 | |
| Name on file | Address on file | | | | |
| M.., KESAV | Address on file | | | | |
| M., Sumithra | Address on file | | | | |
| M2K Advisors LLP | 30/64 7th Floor, Briley One | Chennai | | 600008 | India |
| M2K Advisors Pte Ltd | 105 Cecil Street, #13-02 The Octagon | Singapore | | 069534 | Singapore |
| MacIntosh, Michael J. | Address on file | | | | |
| Macrolink Solutions Services Pvt Ltd | 320 2nd Main Road | Bangalore | | 560038 | India |
| Madison Logic, Inc. | 257 Park Avenue South | New York | NY | 10010 | |
| MAGALLANES, LAURA ADRIANA | Address on file | | | | |
| Magnite (FKA Rubicon Project Inc, The) | 4th Floor, Suite 400 | Los Angeles | CA | 90045 | |
| Magnite, Inc. | 6080 Center Drive, 4th Floor Suite 400 | Los Angeles | CA | 90045 | |
| Magnite, Inc. | Attn: Tony Nguyen, 6080 Center Drive, Suite 400/4th Floor | Los Angeles | CA | 90045 | |
| Mahaan Cabs | No. 41, 2nd Main, 3rd Cross, Hosur Main Road, Near Christ College, DRC Post, Chikku Lakshmaiah Layout | Bengaluru, Karnataka | | 560029 | India |
| Mailrecipe LLC | 340 Lemon Ave, #9974 | Walnut | CA | 91789 | |
| Mandegar, Mariia | Address on file | | | | |
| MANIMTIM, MARQUEZ-ADE RONELITA | Address on file | | | | |
| MANOJ, CHANDRAKUMAR | Address on file | | | | |
| Name on file | Address on file | | | | |
| Mapbox Japan G.K. | 1-chōme-10-5 Toranomon, Minato City | Tokyo | | 105-0001 | Japan |
| Marcum LLP | 10 Melville Park Road | Melville | NY | 11747 | |
| MARCUS, RICHARD MARION | Address on file | | | | |
| Marsh & McLennan Insurance Agency LLC | Lockbox 740663 | Los Angeles | CA | 90074 | |
| Marsh (Singapore) Pte Ltd - SG | Tower 1 8 Marina View | Singapore | | 018960 | Singapore |
| Marsh USA Inc. | 1166 Avenue of the Americas | New York | NY | 10036 | |
| Marsh USA Inc. | 19202 N 31st Ln | Phoenix | AZ | 85027 | |
| Marsh USA Inc. | 62886 Collection Center Drive | Chicago | IL | 60693 | |
| Marsh USA LLC - NI00 | 8144 Walnut Hill Ln, Fl 16 | Dallas | TX | 75284-6112 | |
| Massachusetts Department of Revenue | 100 Cambridge Street, 7th Floor | Boston | MA | 02114-9565 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | 200 Arlington Street | Chelsea | MA | 02150 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 419272 | Boston | MA | 02241-9272 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 7089 | Boston | MA | 02205 | |
| Mathews , Anil | Address on file | | | | |
| Mathews, Anil | Address on file | | | | |

**Near Intelligence, Inc., et al.**
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| Mathews, SGD, Anil | Address on file | | | | |
| Matrix HR Technologies Pvt Ltd | 320, Matrix Square, 7th Main Road, Stage 2, BTM Layout | Bengaluru, Karnataka | | 560076 | India |
| Matsui, Masahiro | Address on file | | | | |
| Maurya, Ajay | Address on file | | | | |
| Mavricos, Evelina Giang | Address on file | | | | |
| MaxMind Inc. | 51 Pleasant Street #1020 | Malden | MA | 10818 | |
| MBI | PANCHALI SHOPPING CENTRE, 1ST FLOOR, OPP NAGRIK STORE, NEAR ASHOKA Theatre | Thane, Maharashtra | | 400601 | India |
| McGrath, Lauren | Address on file | | | | |
| McKellar, Todd A. | Address on file | | | | |
| McMoran O'Connor, Bramlel & Burns, PC on behalf of Brian Nash | McMoran, O'Connor Bramley & Burns, PC, 2399 Highway 34, Ramshorn Executive Centre, Bldg. D Suite D-1 | Manasquan | NJ | 08736 | |
| Media Quest Plus Business FZ LLC | Zee Tower, Office 206 | Dubai | | | United Arab Emirates |
| Media Quest Plus FZ LLC | Zee Tower, Office 206 | Dubai | | | United Arab Emirates |
| Mediant Communications Inc. | 3 Columbus Cir, Ste 2110 | New York City | NY | 10019 | |
| Mediant Communications Inc. | 400 Regency Forest Drive, Suite 200 | Cary | NC | 27518 | |
| Meinen, Ellen | Address on file | | | | |
| MELOOTTPARAMBIL, SANALDEV VASUDEVAN | Address on file | | | | |
| Memob Plus FZ LLC | P.O. Box 72184 Dubai Media City, Zee Tower, Office 206 | Dubai | | | United Arab Emirates |
| Merage, Jeff and Alissa | Address not available | | | | |
| Meron, Amos | Address on file | | | | |
| Merrill, Anthony Ralph | Address on file | | | | |
| Metayage Inc | Woodinvile NE 140th Way | Washington | WA | 02147 | |
| Michael, Pharis | Address on file | | | | |
| MICROSOFT Corporation | 1950 N Stemmons Fwy, Suite 5010 | Dallas | TX | 75207 | |
| MICROSOFT Corporation | 920 Fourth Ave, Suite 2900 | Seattle | WA | 95104 | |
| MICROSOFT Corporation | PO Box 842103 | Dallas | TX | 75284 | |
| MICROSOFT Corporation | PO Box 847543 | Dallas | TX | 75284-7543 | |
| Mihalich, Joseph | Address on file | | | | |
| Name on file | Address on file | | | | |
| Miras Visa Pvt Ltd | No. 1009 A Wing, 10th Floor, Mittal Tower, M G Road | Bangalore | | 560001 | India |
| MIRZA, FEBU P. | Address on file | | | | |
| Missouri Department of Revenue | 301 West High Street, Harry S Truman State Office Building | Jefferson City | MO | 65101 | |
| Missouri Department of Revenue | PO Box 700 | Jefferson City | MO | 65105-0700 | |
| MKRTCHYAN, MARIANNA | Address on file | | | | |
| Mobile Fuse LLC (HOLDING) | PO Box 37 | Stirling | NJ | 07980 | |
| MobileFuse LLC | PO Box 37 | Stirling | NJ | 07980 | |
| Mobius365 Knowledge Services Inc | 48 Wall Street, 11th Floor | New York | NY | 10005 | |
| MONTGOMERY EVENTS ASIA PTE LTD | 39 Shenton Way Post Office, PO Box 39 | Singapore | | 910601 | Singapore |
| Moore, Andrea Marie Lucido | Address on file | | | | |
| Morrow Sodali LLC | 333 Ludlow Street, 5th Floor | Stamford | CT | 06902 | |
| MotiveMinds Consulting Private Limited | 821 Kusal Arcade, 8th Main, AECS B Block | Bangalore | | 560095 | India |
| Mountain Trails Foods Pvt Ltd | H1903, 4th Floor, Hustle Hub, 19th Main Rd, Agara Village, 1st Sector, HSR Layout | Bengaluru, Karnataka | | 560102 | India |
| Musalay, Karthik | Address on file | | | | |
| Muthahir, Mohammed | Address on file | | | | |
| My Equity Comp, LLC | 2339 Gold Meadow Way, Ste 210 | Gold River | CA | 95670 | |
| My Equity Comp, LLC | 2339 Gold Meadow Way Ste 210, Ste 210 | Gold River | CA | 95670 | |
| Myers, Kate | Address on file | | | | |
| N., Bhavani | Address on file | | | | |
| N., MADHU PRASAD | Address on file | | | | |
| N., SUMANTH | Address on file | | | | |
| Nadel | 8701 Bellanca Ave | Los Angeles | CA | 90045 | |
| Nader, Rashad | Address on file | | | | |
| NAGARAJ, MN | Address on file | | | | |
| Nair, Ashwin | Address on file | | | | |
| Nasdaq Corporate Solutions, LLC | 151 W. 42nd Street | New York | NY | 10036 | |
| Nasdaq Corporate Solutions, LLC | One Liberty Plaza, 49th Fl | New York | NY | 10006 | |
| NASDAQ INC | 151 W. 42nd Street | New York | NY | 10036 | |
| Nash, Brian | Address on file | | | | |
| Natarajan & Swaminathan | 1 North Bridge Road | Singapore | | 179094 | Singapore |
| National Association of Attorneys General | Attn: Karen Cordry, 1850 M St., NW 12th Floor | Washington | DC | 20036 | |
| NAVALE, VINAYAK | Address on file | | | | |
| Navitas Business Consulting Pty Ltd | 2 Old Field Road | Seven Hills | NSW | 8075 | Australia |
| Near Intelligence Inc | 160 Greentree Drive | Dover | DE | 19904 | |
| Near Intelligence PTE Ltd.[I] | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| Near Intelligence Pty Ltd [I] | 1 Market Street, Level 16 | Sydney | NSW | 2000 | Australia |
| Near Intelligence Pvt Ltd [I] | #1 Kathalipalya Main Road, Koramangala 6th Block | Bengaluru | | 560095 | India |
| Near Intelligence SA [E] | 39 Rue Godot de Mauroy | Paris | | 75009 | France |
| Near North America Inc [A] | 160 Greentree Drive | Dover | DE | 19904 | |
| Neha Graphics | 6th Cross, Sarvabhouma Nagar | Bangalore | | 560061 | India |
| Networld Media Group | 13100 Estpoint Park Blvd | Louisville | KY | 40223 | |
| New Hampshire Department of Revenue Administration | 109 Pleasant Street, Governor Hugh Gallen State Office Park, Medical & Surgical Building | Concord | NH | 03301 | |
| New Hampshire Department of Revenue, Collection Division | PO Box 454 | Concord | NH | 03302-0454 | |
| New York State Dept of Taxation and Finance | PO Box 15163 | Albany | NY | 12212-5163 | |
| New York State Dept of Taxation and Finance, Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | |
| Newell, Katie | Address on file | | | | |
| Newell, Katie Davies | Address on file | | | | |
| Nexia ANZ - Payroll | 2 Market Street, Level 22 | Sydney | NSW | 2000 | Australia |
| Nexia Sydney Pty Ltd | 2 Market Street, Level 22, PO Box Q776 | Sydney | NSW | 1230 | Australia |
| Nexxen Group LLC fka Unruly Group LLC | 3600 136th Place SE | Bellevue | WA | 98006 | |
| Nicole Tipton- Jasti, Kristina | Address on file | | | | |
| NIDAGUNDI, LAXMAN B. | Address on file | | | | |
| NIGAM, HIMANSHU | Address on file | | | | |
| Nikitha, Sharabu | Address on file | | | | |
| NineNineSix Solutions Limited | School House High Street | Littlebury, Saffron Walden | | CB11 4TD | United Kingdom |
| Name on file | Address on file | | | | |
| NJ Division of Revenue | PO Box 308 | Trenton | NJ | 08646 | |
| NJ Division of Taxation, Bankruptcy Section | PO Box 245 | Trenton | NJ | 08695-0245 | |
| NN Sai Enterprises | 5 Subramanya Bharati Road | Bangalore | | 560019 | India |

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| NOEL TECHNOLOGIES | 23 CARMEL, 2nd Main | Bangalore | | 560061 | India |
| NOLASCO, GRANT ELDRICK | Address on file | | | | |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO Box 25000 | Raleigh | NC | 27640-0640 | |
| North Carolina Department of Revenue, Bankruptcy Unit | Post Office Box 1168 | Raleigh | NC | 27602-1168 | |
| North Carolina Dept of Commerce | PO Box 26504 | Raleigh | NC | 27611 | |
| North Land Capital Markets | 150 South 5th Street | Los Angeles | CA | 90223 | |
| North Land Capital Markets | Attn: Jeff Peterson, 150 South 5th Street, Suite 3300 | Minneapolis | MN | 55402 | |
| NORTHLAND SECURITIES, INC. | ATTENTION: DUSTIN ALDEN, 150 S 5TH ST STE 3300 | MINNEAPOLIS | MN | 55402-4205 | |
| Nreach Online Services Private Limited | 2nd Floor, 17L, Sector 3, HSR Layout, Bengaluru, Karnataka 560102, India, Sector 3, HSR Layout | Bangaluru, Karnataka | | 560102 | India |
| NYC Department of Finance | PO Box 3933 | New York | NY | 10008-3933 | |
| NYC Department of Finance | PO Box 5564 | Binghamtom | NY | 13902-5564 | |
| OCEAN CAPITAL ENTERPRISES CO., LTD. | 6F NO. 141, SEC. 3, REN'AI RD, DA'AN DIST. | TAIPEI CITY | | 106 | TAIWAN |
| OFB Tech Pvt Ltd | 6th Floor Tower A, Global Business Park, 26 MG Road, Sector 26 | Gurgaon, Haryana | | 122002 | India |
| Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner, P.O. Box 11549 | Columbia | SC | 29211-1549 | |
| Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35 | Wilmington | DE | 19801 | |
| OLIVER, ANDREW DAVID | Address on file | | | | |
| Name on file | Address on file | | | | |
| OpenX Technologies, Inc. (V) | 177 E Colorado Blvd, Ste. 3039 | Pasadena | CA | 91105 | |
| Oracle Corporation Singapore Pte Ltd | 1 Fusionopolis Pl, Level 12, Galaxis | Singapore | | 138522 | Singapore |
| Oracle Corporation UK Limited | Oracle Parkway, Thames Valley Park (TVP), Reading, | Berkshire | | RG6 1RA | United Kingdom |
| Oregon Department of Revenue | 955 Center St NE | Salem | OR | 97301-2555 | |
| Oregon Department of Revenue | PO Box 14950 | Salem | OR | 97309-0950 | |
| ORIENTAL INVESTMENT ADVISORS PTE LTD | 160 ROBINSON ROAD, #20-03 SBF CENTER | SINGAPORE | | 068914 | SINGAPORE |
| Name on file | Address on file | | | | |
| Padha Pankaj Natarajan, Srirama | Address on file | | | | |
| PagerDuty Inc | 600 Townsend St, #200 | San Francisco | CA | 94103-5690 | |
| PAL, NISARGA | Address on file | | | | |
| Palappetty, Hari | Address on file | | | | |
| Palisades Media Group, Inc. | 1601 Cloverfield Blvd., Ste 6000n | Santa Monica | CA | 90404 | |
| Palisades Media Group, Inc. | Attn: Roger Schaffner, CEO, 1601 Cloverfield Blvd., Ste 6000n | Santa Monica | CA | 90404 | |
| Palma Viche, Geovanni Barut | Address on file | | | | |
| PANCHAL, TEJAS DHANSUKHBHAI | Address on file | | | | |
| PandaDoc, Inc. | 3739 Balboa St, #1083 | San Francisco | CA | 94121 | |
| PARKER, RACHEL MARIE | Address on file | | | | |
| PARTHIBAN, RENUKA | Address on file | | | | |
| Pasadena Department of Finance | 100 N. Garfield Ave, Room S348 | Pasadena | CA | 91109-7215 | |
| Passby Technologies Limited | 4 Bloomsbury Place | London | | WC1A 2QA | United Kingdom |
| PATEL, SHANNON | Address on file | | | | |
| Patil, Sharath | Address on file | | | | |
| PCAOB | 1666 K Street NW, Suite 300 | Washington | DC | 20006-2803 | |
| PEARCE, CHRISTOPHER DYLAN | Address on file | | | | |
| Pearce, Colleen | Address on file | | | | |
| Pearce, Kerry | Address on file | | | | |
| Pearl Meyer & Partners | 112 Worcester Str., Suite 302 | Wellesley | MA | 02481 | |
| Peepal Technology and Management Consulting Pvt Ltd | Mittal Tower, Mahatma Gandhi Rd, 2C, Second Floor, C Wing | Bangaluru, Karnataka | | 560001 | India |
| PENIX, KATHARINE ELIZABETH | Address on file | | | | |
| PETERSEN, ANDREW PATRICK | Address on file | | | | |
| Petralia, Kathryn | Address on file | | | | |
| Petralia, Kathryn | Address on file | | | | |
| PICKWELL SP ZOO | Ul. Marszalkowska 126/134 | Warszawa | | 00-008 | Poland |
| Polar Asset Management Partners Inc. | 16 York Street, Suite 2900 | Toronto | ON | M5J 0E6 | Canada |
| Polar Multi Strategy Master Fund Polar Asset Management Partners Inc. | Attn: Attn: Jillian Bruce, 16 York Street, Suite 2900 | Toronto | ON | M5J 0E6 | Canada |
| POLAR MULTI-STRATEGY MASTER FUND | C/O POLAR ASSET MANAGEMENT PARTNERS INC, ATTN: RAVI BHAT/JILLIAN BRUCE/LEGAL DEPT, 16 YORK STREET, SUITE 2900 | TORONTO | ON | M5J 0E6 | CANADA |
| POLAR MULTI-STRATEGY MASTER FUND | C/O POLAR ASSET MANAGEMENT PARTNERS INC, 16 YORK ST SUITE 2900 | TORONTO | ON | M5J 0E6 | CANADA |
| POTHUKURCHI NAGA SANTHOSH KUMAR | 71,71/1, KRISHNA REDDY BUILDING, KORAMANGALA - 8TH BLOCK | BANGALORE | | 560095 | INDIA |
| PRABHAKAR, VINAYAKA KULKARNI | Address on file | | | | |
| Pragmatica Law LLP | 2 Embarcadero Center, 8th Floor | San Francisco | CA | 94111 | |
| Prajapati, Sachin | Address on file | | | | |
| Prakky, Sriram | Address on file | | | | |
| PREETHISH | PADMAPRIYA MARUTHINAGAR, 3RD CROSS PARKALA | UDUPI | | 576107 | INDIA |
| PRICE, GABRIEL | Address on file | | | | |
| Proforma | P.O. Box 51925 | Los Angeles | CA | 90051 | |
| Prospaces Inc. | 18585 Gallarno Dr | Covina | CA | 91722 | |
| Name on file | Address on file | | | | |
| PublicNSA, LLC dba BIGDBM | 9499 Collins Ave | Aventura | FL | 94304 | |
| PubMatic, Inc. | 601 Marshall Street | Redwood City | CA | 94063 | |
| Puckett, Bradley | Address not available | | | | |
| Qb Studios - Ponsonby | 6/19 Southwark Street | Christchurch | | 8011 | New Zealand |
| Qikwell Technologies India Private Limited | 3rd Block, 371, 1st Cross Rd., Santhosapuram, Koramangala 3 Block | Bengaluru, Karnataka | | 560034 | India |
| Quess Corp. Ltd. | Quess House, 3/3/2 Bellandur Gate, Sarjapur Road | Bengaluru, Karnataka | | 560103 | India |
| R., Rajkumar S. | Address on file | | | | |
| R., RASHMI VINITHA | Address on file | | | | |
| R., Swathi | Address on file | | | | |
| RABOLD, CHRISTIANE | Address on file | | | | |
| RADFORD, MICHAEL | Address on file | | | | |
| RAGHAVAN, PRIYA | Address on file | | | | |
| Raghavan, Sriram | Address on file | | | | |
| RAGHAVAN, SRIRAM | Address on file | | | | |

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|------------|---------|
| Raheja QBE General Insurance Co Ltd-GPA | 501 & 502, A wing, 5th Floor, International Airport Project Road, Sahar, Andheri East | Mumbai | | 400059 | India |
| Raheja QBE General Insurance Co Ltd-Group Heath | 501 & 502, A wing, 5th Floor, International Airport Project Road, Sahar, Andheri East | Mumbai | | 400059 | India |
| Rai, Nikhil | Address on file | | | | |
| Rai, Sugandha | Address on file | | | | |
| RAI, SUGANDHA | Address on file | | | | |
| Name on file | Address on file | | | | |
| Name on file | Address on file | | | | |
| RAJAGOPALAN, KRISHNAN | Address on file | | | | |
| RAJAN, BALAJI | Address on file | | | | |
| Name on file | Address on file | | | | |
| Ramachandran, Narayan | Address on file | | | | |
| RAMACHANDRAN, NARAYAN | Address on file | | | | |
| RAMYA, KOSARAJU | Address on file | | | | |
| RANGASWAMI, MADHAVAN | Address on file | | | | |
| RANJAN, ABHISHEK | Address on file | | | | |
| Name on file | Address on file | | | | |
| Name on file | Address on file | | | | |
| RBC Capital Markets LLC | 200 Vesey Street, 9th Floor | New York | NY | 10281 | |
| RealtimeBoard Inc DBA Miro | 201 Spear St, Sutie 1100 | San Francisco | CA | 94105 | |
| Regus Japan Holdings K.K. | 3-4-1 Ginza 3-Cho-me, Chuo-ku | Tokyo | | 104-0061 | Japan |
| RELENTLESS ZEN, LLC | 10090 MAGNOLIA POINTE | FORT MYERS | FL | 33919-4218 | |
| Reliable Office Supplies | 17th Main Road | Koramangala | | 560095 | India |
| Rentokil Intial Hygiene India Pvt Ltd | 47/28, Kudlu Main Road, Kidlu Village, Behind TVS Godown, Bommanahalli Post, Anekal Taluk | Bangalore, Karnataka | | 560068 | India |
| Restaurant Finance | 2808 Anthony Lane South | Minneapolis | MN | 55418 | |
| RetailWire | 4021 W Walnut St, #1105 | Rogers | AR | 72756 | |
| RHG Services Pvt Ltd | 2nd Block, 2010, 80 Feet Rd, Aicobo Nagar, 1st Stage, HSR Layout | Bengaluru, Karnataka | | 560043 | India |
| RICHARDS, DAVID | Address on file | | | | |
| RIORDAN, KEITH | Address on file | | | | |
| Name on file | Address on file | | | | |
| Romero, Estevan | Address on file | | | | |
| Name on file | Address on file | | | | |
| ROSNER, STEWART LAWRENCE | Address on file | | | | |
| Name on file | Address on file | | | | |
| Rove Marketing Inc | 270 The Kingsway, PO Box 74513 | Toronto | ON | M9A 3E2 | Canada |
| Name on file | Address on file | | | | |
| Rumps, Sarah LoRene | Address on file | | | | |
| Rumps, Sarah LoRene | Address on file | | | | |
| S., ANURAG | Address on file | | | | |
| S., Purusothaman | Address on file | | | | |
| S., Sanjay | Address on file | | | | |
| Name on file | Address on file | | | | |
| Sachin, Jose Varghese | Address on file | | | | |
| SAI GIRIDHAR REDDY KARAM, VENKAT | Address on file | | | | |
| SAI KRISHNA MURTHY, GHALI VAMSI | Address on file | | | | |
| Sairam K R & Co. | No. 73 12th Main, Vinayaka Layout, Govindaraja Nagar Ward, 9th Block, Naagarabhaavi | Bengaluru, Karnataka | | 560072 | India |
| Salesforce.com Inc. | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 | |
| Salesforce.com Inc. | PO Box 203141 | Dallas | TX | 75320 | |
| Salute, Richard J. | Address on file | | | | |
| Salva, Nagarjuna | Address on file | | | | |
| SANTOS, CHRISTOPHER EPHRAIM | Address on file | | | | |
| SAP India Private Limited | 502 Nova B Wing, 8A Campus | Bangalore | | 560103 | India |
| SARIA, RAHUL | Address on file | | | | |
| SARKAR, MOUMITA | Address on file | | | | |
| Saunders, Evan | Address on file | | | | |
| Say Technologies LLC | 85 Willow Road | Menlo Park | CA | 94025 | |
| SC Tristone Production Impex SRL | Sector 5 | Bucharest 54 | | 10073 | Romania |
| Scalar CA LLC | 874 E Pioneer Road | Draper | UT | 84020 | |
| Scalar CA LLC | PO Box 1031 | Draper | UT | 84020 | |
| Schaeffer, Tamara | Address on file | | | | |
| SCHMELZER, MICHAEL JOSEPH | Address on file | | | | |
| SCHOENEMANN, JESSE | Address on file | | | | |
| Sculptor Capital Holding Corp. | 9 West 57th Street | New York | NY | 10019 | |
| Sculptor Capital Holding II LLC | 9 West 57th Street | New York | NY | 10019 | |
| Sculptor Capital LP | 9 West 57th Street | New York | NY | 10019 | |
| Sculptor Capital Management, Inc. | 9 West 57th Street | New York | NY | 10019 | |
| Sculptor Credit Opportunities Master Fund, Ltd. | 9 West 57th Street | New York | NY | 10019 | |
| Sculptor Master Fund, Ltd. | 9 West 57th Street | New York | NY | 10019 | |
| Sculptor SC II LP | 9 West 57th Street | New York | NY | 10019 | |
| Sculptor Special Funding, LP | 9 West 57th Street | New York | NY | 10019 | |
| SEALY, JOSEPH METHUSALAH | Address on file | | | | |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department, Brookfield Place, 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department, One Penn Center, 1617 JFK Blvd, Suite 520 | Philadelphia | PA | 19103 | |
| Securities and Exchange Commission | 1005 Convention Plaza | Saint Louis | MO | 63101 | |
| SEEMA | SRIRAM' VANKDEBETTU DARKAS, ANJARU VILLAGE, BHAIRANJE POST PARKALA | UDUPI | | 576107 | INDIA |
| Segment, Inc | 101 Spear St, Fl 1 | San Francisco | CA | 94105-1580 | |
| Sentinel Insurance Company Ltd (Hartford) | ONE HARTFORD PLAZA, HO-1-09 | HARTFORD | CT | 06155 | |
| Sequoia Capital India III Ltd | 5th Floor Ebene Esplanade, 24 Cyber City, Ebene | Quatre Bornes | | 72201 | Mauritius |
| SEQUOIA CAPITAL INDIA III LTD | 5TH FLOOR, EBENE ESPLANADE, 24, CYBERCITY | EBENE | | | MAURITIUS |
| Sequoia Capital India III Ltd | Attn: Suzanne Gujadhur, Krishnacoomari Bundhoo, 5th Floor, 24 Cyber City, Ebene Esplanade | Quatre Bornes | | | Mauritius |
| Sequoia Capital India III Ltd. | 24 Bank Street | Ebene Esplanade, CyberCity | | 77201 | Mauritius |
| SEQUOIA CAPITAL INDIA III LTD. | Ebene Esplanade, 24 Bank Street | Cybercity, Ebene | | | Mauritius |
| Serrano-Jankowski, Alba | Address on file | | | | |
| Sethi, Charu | Address on file | | | | |

**Near Intelligence, Inc., *et al.***
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|------|---------|------|-------|-----------|---------|
| SETHI, CHARU | Address on file | | | | |
| SETO, COURTNEY KIMIE NOZAWA | Address on file | | | | |
| SEVILLIA, ANDREW | Address on file | | | | |
| Shaddle, Doug | Address on file | | | | |
| SHADDLE, RICHARD DOUGLAS | Address on file | | | | |
| Shaddle, Richard Douglas | Address on file | | | | |
| SHADDLE, SHAUNA ANN | Address on file | | | | |
| SHAH, HIMANISH | Address on file | | | | |
| Sharma, Pavi | Address on file | | | | |
| SHARMA, PRANESH | Address on file | | | | |
| SHARP, MOLLY LEE | Address on file | | | | |
| SHEEL, ADITI | Address on file | | | | |
| Sherman Edmiston III HI CAPM ADVISORS, LTD | 27 Albany Avenue, Suite 601 | Brooklyn | NY | 11216 | |
| Name on file | Address on file | | | | |
| Shetty, Preethesh | Address on file | | | | |
| SHETTY, PREETHESH LOKNATH | Address on file | | | | |
| Shilton Office Solution | 125 1st Main 3rd Cross | Bangalore | | 560034 | India |
| Shinganahalli, Avinash Bhat | Address on file | | | | |
| Shivaami Cloud Services Pvt Ltd | 1001, 10th Floor, Runwal R Square, LBS Road, Mulund West | Mumbai | | 400 080 | India |
| Shukla, Shobhit | Address on file | | | | |
| Shukla, Shobhit | Address on file | | | | |
| SIDDAGANGAIAH, NAVEEN KOTTIGEGOLLAHALLI | Address on file | | | | |
| Sidley Austin LLP | 555 WEST FIFTH STREET SUITE 4000 | Los Angeles | CA | 90013 | |
| Sigma AVIT Infra Services Pvt Ltd | 407 2nd Main East of NGEF layout | Bangalore | | 560043 | India |
| Silicrest | 624 80ft Road, 4th Floor | Bangalore | | 560034 | India |
| SINGH, BHARAT | Address on file | | | | |
| Singh, Gulshan | Address on file | | | | |
| SINGH, GULSHAN | Address on file | | | | |
| Singh, Rohit | Address on file | | | | |
| SINGH, SHIKHA | Address on file | | | | |
| SINGH, SURYABIR | Address on file | | | | |
| Singh, Suryabir | Address on file | | | | |
| Singhvi Dev & Unni LLP (SG & INC) | No 29/4 Race Course Road | Bangalore | | 560001 | India |
| Sivadasan, Libindas | Address on file | | | | |
| Slack Technologies, LLC | 500 Howard St | San Francisco | CA | 94105 | |
| Slack Technologies, LLC | PO Box 207795 | Dallas | TX | 75320 | |
| Slipy, Scott | Address on file | | | | |
| SM10000 PROPERTY, LLC | 2200 Biscayne Blvd. | Miami | FL | 33137 | |
| Smaato Inc. | 240 Stockton St, 10th Floor | San Francisco | CA | 94108 | |
| Smaato, Inc. | 240 Stockton St, 9th Floor | San Francisco | CA | 94108 | |
| Smaato, Inc. | Attn: President or General Counsel , 240 Stockton St 9th Floor | San Francisco | CA | 94108 | |
| SMARTZ, JOHN MICHAEL | Address on file | | | | |
| Smith, Chad Robert | Address on file | | | | |
| SMITH, CHRISTIAN TAYLOR | Address on file | | | | |
| SMITH, COLE | Address on file | | | | |
| SMITH, HEATHER | Address on file | | | | |
| Sniper Systems & Solutions Pvt Ltd | Kub Towers, 4th Floor, 401-B, Plot No. 81, #2-48/81, Telecom Nagar Gachibowli | Hyderabad, Telangana | | 500032 | India |
| SOCIALWIRE CO. LTD | Urbannet Uchisaiwaicho Building, 3F, 1 Chome-1-13 Shibashi, Minato City | Tokyo | | 105-0004 | Japan |
| Sofia Serrano- Jankowski, Alba | Address on file | | | | |
| SORIA, ROSA ISELA | Address on file | | | | |
| SOTO, LISA MARIE | Address on file | | | | |
| Soudhamini Enterprises | No 1015 Blue Malibu, 13th Cross Viratanagar Bommanahalli, Soudhamini Enterprises | Bengaluru, Karnataka | | 560068 | India |
| Name on file | Address on file | | | | |
| Spatial.ai | 7672 Montgomery Rd., Suite 106 | Cincinnati | OH | 45236 | |
| Special Edition FZ LLC | Al Jazirah Al Hamra, Al Hamra Industrial Zone-FZ | Ras Al Khaimah | | | United Arab Emirates |
| Speicher, Laura | Address on file | | | | |
| SPT Sports Management Pvt Ltd | 10, 1st Main, 1st Block, Koramangala | Bangalore, Karnataka | | 560034 | India |
| Sreenivas Reddy, Gajjala | Address on file | | | | |
| SRIKESHAV, ASURI NARAYANAN | Address on file | | | | |
| SRINIVASAN, GOPAL | Address on file | | | | |
| Sriram, K. | Address on file | | | | |
| STAIR, RYAN WILLIAM | Address on file | | | | |
| Staples Business Credit | PO BOX 105638 | Atlanta | GA | 30348 | |
| Star Labs LLC | Grand Trunk Rd, Bahalgarh | Sonipat, Haryana | | 131001 | India |
| State of Alabama Attorney General | Attn: Bankruptcy Department, P.O. Box 300152 | Montgomery | AL | 36130-0152 | |
| State of Alaska Attorney General | Attn: Bankruptcy Department, P.O. Box 110300 | Juneau | AK | 99811-0300 | |
| State of Arizona Attorney General | Attn: Bankruptcy Department, 2005 N Central Ave | Phoenix | AZ | 85004-2926 | |
| State of Arkansas Attorney General | Attn: Bankruptcy Department, 323 Center St., Suite 200 | Little Rock | AR | 72201-2610 | |
| State of California Attorney General | Attn: Bankruptcy Department, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| State of Colorado Attorney General | Attn: Bankruptcy Department, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| State of Connecticut Attorney General | Attn: Bankruptcy Department, 165 Capitol Avenue | Hartford | CT | 06106 | |
| State of Florida Attorney General | Attn: Bankruptcy Department, The Capitol, Pl 01 | Tallahassee | FL | 32399-1050 | |
| State of Georgia Attorney General | Attn: Bankruptcy Department, 40 Capital Square, SW | Atlanta | GA | 30334-1300 | |
| State of Hawaii Attorney General | Attn: Bankruptcy Department, 425 Queen St. | Honolulu | HI | 96813 | |
| State of Idaho Attorney General | Attn: Bankruptcy Department, 700 W. Jefferson Street, P.O. Box 83720 | Boise | ID | 83720-1000 | |
| State of Illinois Attorney General | Attn: Bankruptcy Department, 100 West Randolph Street | Chicago | IL | 60601 | |
| State of Iowa Attorney General | Attn: Bankruptcy Department, 1305 E. Walnut Street | Des Moines | IA | 50319 | |
| State of Kansas Attorney General | Attn: Bankruptcy Department, 120 SW 10th Ave., 2nd Floor | Topeka | KS | 66612-1597 | |
| State of Kentucky Attorney General | Attn: Bankruptcy Department, 700 Capitol Avenue, Suite 118 | Frankfort | KY | 40601 | |
| State of Louisiana Attorney General | Attn: Bankruptcy Department, P.O. Box 94095 | Baton Rouge | LA | 70804-4095 | |
| State of Maine Attorney General | Attn: Bankruptcy Department, 6 State House Station | Augusta | ME | 04333 | |
| State of Maryland Attorney General | Attn: Bankruptcy Department, 200 St. Paul Place | Baltimore | MD | 21202-2202 | |
| State of Michigan Attorney General | Attn: Bankruptcy Department, G. Mennen Williams Building, 7th Floor, 525 W. Ottawa St., P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| State of Minnesota Attorney General | Attn: Bankruptcy Department, 1400 Bremer Tower, 445 Minnesota Street | St. Paul | MN | 55101-2131 | |

**Near Intelligence, Inc., *et al.***
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| State of Mississippi Attorney General | Attn: Bankruptcy Department, Walter Sillers Building, 550 High Street, Suite 1200, P.O. Box 220 | Jackson | MS | 39201 | |
| State of Missouri Attorney General | Attn: Bankruptcy Department, Supreme Court Building, 207 W. High St. | Jefferson City | MO | 65102 | |
| State of Montana Attorney General | Attn: Bankruptcy Department, 215 N Sanders, Third Floor, PO Box 201401 | Helena | MT | 59620-1401 | |
| State of Nebraska Attorney General | Attn: Bankruptcy Department, 2115 State Capitol, 2nd Fl, Rm 2115 | Lincoln | NE | 68509-8920 | |
| State of Nevada Attorney General | Attn: Bankruptcy Department, 100 North Carson Street | Carson City | NV | 89701 | |
| State of New Hampshire Attorney General | Attn: Bankruptcy Department, 33 Capitol St. | Concord | NH | 03301 | |
| State of New Jersey Attorney General | Attn: Bankruptcy Department, RJ Hughes Justice Complex, 25 Market Street, P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| State of New Mexico Attorney General | Attn: Bankruptcy Department, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau, Office of the Attorney General, The Capitol | Albany | NY | 12224-0341 | |
| State of New York Attorney General | Attn: Martin A. Mooney, Office of the New York State Attorney General, Civil Recoveries Bureau, Bankruptcy Litigation Unit | Albany | NY | 12224-0341 | |
| State of North Carolina Attorney General | Attn: Bankruptcy Department, 9001 Mail Service Center | Raleigh | NC | 27699-9001 | |
| State of North Dakota Attorney General | Attn: Bankruptcy Department, State Capitol, 600 E Boulevard Ave Dept 125 | Bismarck | ND | 58505-0040 | |
| State of Ohio Attorney General | Attn: Bankruptcy Department, 30 E. Broad St., 14th Floor | Columbus | OH | 43215 | |
| State of Oklahoma Attorney General | Attn: Bankruptcy Department, 313 Ne 21St Street | Oklahoma City | OK | 73105 | |
| State of Oregon Attorney General | Attn: Bankruptcy Department, 1162 Court Street NE | Salem | OR | 97301 | |
| State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley, Strawberry Square, 15th Floor | Harrisburg | PA | 17101 | |
| State of Rhode Island Attorney General | Attn: Bankruptcy Department, 150 South Main Street | Providence | RI | 02903 | |
| State of South Dakota Attorney General | Attn: Bankruptcy Department, 1302 East Highway 14, Suite 1 | Pierre | SD | 57501-8501 | |
| State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy, P.O. Box 20207 | Nashville | TN | 37202-0207 | |
| State of Utah Attorney General | Attn: Bankruptcy Department, P.O. Box 142320 | Salt Lake City | UT | 84114-2320 | |
| State of Vermont Attorney General | Attn: Bankruptcy Department, 109 State St. | Montpelier | VT | 05609-1001 | |
| State of Virginia Attorney General | Attn: Financial Recovery Section, Post Office Box 610 | Richmond | VA | 23218-0610 | |
| State of Washington Attorney General | Attn: Bankruptcy Department, 1125 Washington St. SE, P.O. Box 40100 | Olympia | WA | 98504-0100 | |
| State of West Virginia Attorney General | Attn: Bankruptcy Department, State Capitol Bldg 1 Room E 26 | Charleston | WV | 25305 | |
| State of Wisconsin Attorney General | Attn: Bankruptcy Department, Wisconsin Department of Justice, State Capitol, Room 114 East, P. O. Box 7857 | Madison | WI | 53707-7857 | |
| State of Wyoming Attorney General | Attn: Bankruptcy Department, 123 Capitol Building, 200 W. 24th Street | Cheyenne | WY | 82002 | |
| STEELE, KAREN | Address on file | | | | |
| Steger, Ron | Address on file | | | | |
| Steger, Ronald | Address on file | | | | |
| Stewart, Andrew | Address on file | | | | |
| Stewart, Thomas Andrew | Address on file | | | | |
| Subskribe | 2303 Camino Ramon | Santa Monica | CA | 90401 | |
| Sudarshan, K. | Address on file | | | | |
| SULMORA S.A. | Yi 1445 Piso 4º, Oficina 5 | Montevideo | | 11100 | Uruguay |
| SULTANI, JAWAD | Address on file | | | | |
| Sunyau Expo Pte Ltd | 6 Soon Lee Road | Jurong | | 628072 | Singapore |
| SUTAR, PRAJAKTA PANDURANG | Address on file | | | | |
| SVM Enterprises | No 102 Hessaragatta Main Road | Bangalore | | 560089 | India |
| Swish Japan inc. | 3-1-4, Minato ku | Tokyo | | 107-0052 | Japan |
| Systech IT Solutions Pvt Ltd | 44/45 1st Floor, J C Road | Bangalore | | 560027 | India |
| Systech Services Pvt Ltd | Poornaprajna Amitha Complex, Uttarahalli - Kengeri Main Road, Poornaprajna Nagara, #554 1st Floor & 3rd Floor | Bengaluru | | 560061 | India |
| T Ventures Fund II GP Ltd. | North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey |
| Talent Hunt USA | 304 S. Jones Blvd, Ste 8851 | Las Vegas | NV | 89107 | |
| Talent Hunt USA | Attn: Paul Huffman, 304 S. Jones Blvd Ste 8851 | Las Vegas | NV | 89107 | |
| Tam, Carlin | Address on file | | | | |
| Tamoco Limited | 64 Knightsbridge | London | | SW1X 7JF | United Kingdom |
| Tanaka, Rodger K. | Address on file | | | | |
| TANG WEI LIN, JONATHAN | Address on file | | | | |
| TAPRE, RUSHIKESH NAMDEO | Address on file | | | | |
| Tata Teleservices Ltd | S5 Madhuban Building, S53rd Floor, Hosur Main Road | Bangalore | | 560068 | India |
| Taylor Wessing LLP | 5 5 New Street | London | | EC4A 3BF | United Kingdom |
| Taylor Wessing LLP | Attn: Ross McNaughton, 5 New Street Square | London | | 94005 | Great Britain |
| Telstra Ventures Fund Ii Sidecar, L.P | North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey |
| Telstra Ventures Fund II, LP | Attn: Tom Chamberlain, North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey |
| Tenet Resourcing Pty Ltd | 152 Elizabeth St, Level 5 | Melbourne | VIC | 3000 | Australia |
| Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | Nashville | TN | 37242 | |
| Tennessee Department of Revenue | 500 Deaderick Street | Nashville | TN | 37242 | |
| Texas Comptroller of Public Accounts | 111 East 17th Street, Lyndon B Johnson State Office Building | Austin | TX | 78774 | |
| Texas Comptroller of Public Accounts | PO Box 12046 | Austin | TX | 78711-2046 | |
| Texas Comptroller of Public Accounts | PO Box 13528, Capitol Station | Austin | TX | 78711-3528 | |
| Thai, Derek | Address on file | | | | |
| THE BENCHMARK COMPANY, LLC | 150 E 58TH ST | NEW YORK | NY | 10155-0002 | |
| The Benchmark Company, LLC | 150 East 58th Street | New York | NY | 10155 | |
| The Benchmark Company, LLC | Attn: Joseph J. Kronk, 150 East 58th Street | New York | NY | 10155 | |
| The Blacksmith Group, LLC | 3939 West Alabama, Suite 567 | Houston | TX | 77027 | |
| The Commonwealth of Massachusetts | One Ashburton Place, 17th Floor | Boston | MA | 02108 | |
| The Ebinger Family Trust | Address on file | | | | |
| The Ebinger Family Trust | Address on file | | | | |

**Near Intelligence, Inc.,** *et al.*
**Consolidated List of Creditors**

| NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|
| The Executive Centre Singapore Pte Ltd | Level 37 Ocean Financial Centre | Singapore | | 049315 | Singapore |
| The Hanover Research Council LLC Hanover Research Council | PO 38070 | Baltimore | MD | 21297-8070 | |
| Therani, Madhu | Address on file | | | | |
| Therani, Madhusudan | Address on file | | | | |
| ThinkEquity LLC | 17 State Street, 41st Floor | New York | NY | 10004 | |
| ThinkEquity LLC | 41st Floor 17 State Street | New York | NY | 10004 | |
| Third Door Media, Inc | 88 Schoolhouse Road, PO Box 3103 | Edgartown | MA | 02539 | |
| Third May Advisors LLP | 14 & 55 Embassy Tech Village | Bangalore | | 560103 | India |
| Name on file | Address on file | | | | |
| Thounaojam, Monika Rajkumari | Address on file | | | | |
| TING, ESTHER | Address on file | | | | |
| Tipton, Kristina | Address on file | | | | |
| Titan Columbus Ventures | Attn: John Cronin, 2559 Harvard Lane | Seaford | NY | 11783 | |
| Titan Columbus Ventures (Polar Asset Management Partners Inc) | 2259 Harvard Lane | Seaford | NY | 11783 | |
| Name on file | Address on file | | | | |
| TOCCHI, ANDREW GARRETT | Address on file | | | | |
| Topkit Garments | 112-G Brigade Road, Shanthala Nagar, Ashok Nagar | Bengaluru, Karnataka | | 560025 | India |
| Total Gift Solutions Pvt Ltd | No 15, 9th Cross, 5th Floor | Bangalore | | 560027 | India |
| Tourism Expo Japan | Zen-Nittsu Kasumigaseki Bldg 4F. 3-3-3 Kasumigaseki, Chiyoda-ku | Tokyo | | 100-0013 | Japan |
| Tourism Forecast Platform Promotion | 311 3-chome Building, Minato-ku, Toranomon | Tokyo | | 105-0001 | Japan |
| Tregubova, Olga | Address on file | | | | |
| Tregubova, Olga | Address on file | | | | |
| Tricia, Pearce | Address on file | | | | |
| TriNet HR III, Inc. | 1 Park Place | Dublin | CA | 94568 | |
| TrueData Solutions, Inc. | 1325 Palmetto St | Los Angeles | CA | 90013 | |
| TrueGrit Communications, LLC | 35562 Athena Ct | Winchester | CA | 92596 | |
| Trueventus Sdn Bhd | Unit 2B-23A-02, Level 23A Block 2B, Plaza Sentral, Jalan Stesen Sentral 5 | Kuala Lumpur | | 50470 | Malaysia |
| TrustArc Inc - NI01 | 2121 N California Blvd, Suite 290 | Walnut Creek | CA | 94596 | |
| U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights, U.S. Attorney's Office, 1313 N Market Street, Suite 400 | Wilmington | DE | 19801 | |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury, 100 F. Street NE | Washington | DC | 20549 | |
| UBER Technologies Inc | 1455 Market St, Ste 400 | San Francisco | CA | 94103 | |
| UHY LLP | 58 S Service Road | New York | CA | 11747 | |
| UHY LLP | Attn: Mehmet Sengulen, 1185 Avenue of Americas, 38th Floor | New York | NY | 10036 | |
| UHY LLP-NI00 | 1185 Avenue of Americas, 38TH Floor | Cleveland | OH | 44192-0002 | |
| UM Legacy LLC | 130 West Union Street | Pasadena | CA | 91103 | |
| UM Legacy LLC | 130 West Union Street | Pasadena | CA | 91124 | |
| UMS Institute | 180 Changjian South Road, Room 305, Changjiang Software Park Area C | Shanghai | | 200439 | China |
| Uneecops Workplace Solutions Pvt Ltd | 6th Floor, Q Tower, A-8, Block A, Sector 68 | Noida, Uttar Pradesh | | 201301 | India |
| Unify Technologies Pvt Ltd | 16 Pioneer Towers, HITEC city | Hyderabad | | 500081 | India |
| Union Square Advisors LLC | 1 Embarcadero Center, Suite 950 | San Francisco | CA | 94111 | |
| Unisource Solutions Inc. | 8350 Rex Road | Pico | CA | 90660 | |
| United States of America Attorney General | Attn: Bankruptcy Department, Us Dept of Justice, 950 Pennsylvania Ave Nw | Washington | DC | 20530-0001 | |
| Unruly Group LLC | 3600 136th Place SE | Bellevue | WA | 98006 | |
| Unruly Group LLC | | | | | |
| Upton, Nicholas | Address on file | | | | |
| Urbane Designs | 37 & 38 Rama Residency, GF - B, Bowring Hospital Rd, off Infantry Road, Shivaji Nagar | Bengaluru, Karnataka | | 560001 | India |
| Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134-0266 | |
| Uttarkar, Karthik | Address on file | | | | |
| Uzzaman, Imran | Address on file | | | | |
| V., Kiran Kumar | Address on file | | | | |
| V., VIGNESH | Address on file | | | | |
| V5 Techsol India LLP | #43, First Floor, Wilson Garden Housing Society Behind Everfine Supermarket, 7th Phase, J P Nagar | Bangalore | | 560078 | India |
| Vacationtracker Tracker Tech | 4455 Sherbrooke St West, 1st Floor | Westmount | QC | H3Z 1E7 | Canada |
| VAID, SAHIL | Address on file | | | | |
| Vantage Risk Specialty Insurance Company | 30 Woodbourne Ave, 4th Floor | Pembroke | | HM 08 | Bermuda |
| VARGA, KEVIN NORBERT | Address on file | | | | |
| VEERAIYAN, MURALI | Address on file | | | | |
| VELAGAPUDI, RAJKUMAR | Address on file | | | | |
| VEMULA, VINAY KUMAR | Address on file | | | | |
| VEMURI, ASHOK | Address on file | | | | |
| Venable LLP | 750 East Pratt Street, Suite 900 | Baltimore | MD | 21202 | |
| Venable LLP | Attn: William N Haddad, 151 W. 42nd Street, 49th Floor | New York | NY | 10036 | |
| Venable LLP | PO Box 62727 | Baltimore | MD | 21264-2727 | |
| VENTANA RESEARCH, Inc. | 1900 NE 3rd St, Ste 106 PMB 10 | Bend | OR | 97701 | |
| VENUGOPALA, KIRAN KUMAR | Address on file | | | | |
| Veraset LLC | 2810 N Church St., #38188 | Wilmington | DE | 19802 | |
| Vercara, LLC - Neustar | 45980 Center Oak Plaza | Sterling | VA | 20166 | |
| Vermont Department of Taxes | 133 State Street | Montpelier | VT | 05633-1401 | |
| Vermont Department of Taxes | PO Box 1881 | Montpelier | VT | 05601-1881 | |
| Verve Group Europe GmbH | Attn: Daniela silvasantos, Karl-Liebknecht-Str 32 | Berlin | DE | 10178 | Germany |
| Verve Group Europe GmbH | Karl-Liebknecht-Str 32 | Berlin | | 10178 | Germany |
| Vigilia, Geraldine | Address on file | | | | |
| VIGILIA, GERALDINE LEI | Address on file | | | | |
| Vinitha R., Rashmi | Address on file | | | | |