**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No.  23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE**

I, Moheen Ahmad, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 12, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (2) via email on Raghavan, Sriram, at an email that has been redacted in the interest of privacy:

- Debtors' Motion for an Order Authorizing Joint Administration of the Debtors' Chapter 11 Cases [Docket No. 2]

- Debtors' Application for Entry of an Order Appointing Kroll Restructuring Administration LLC as Claims and Noticing Agent [Docket No. 3]

- Debtors' Motion for Entry of an Order (I) Restating and Enforcing Protections of 11 U.S.C. §§ 362, 365, 525, and 541(c), (II) Approving Notice Related to Non-Debtor Affiliates, and (III) Granting Related Relief [Docket No. 4]

- Debtors' Motion for Entry of An Order Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors and (C) File Under Seal Portions of the Creditor Matrix and Other Filings Containing Certain Personal Identification Information [Docket No. 5]

- Debtors' Motion for Interim and Final Orders Establishing Notice and Hearing Procedures for Trading In, or Certain Claims of Worthlessness with Respect to, Equity Securities in Debtor Near Intelligence, Inc. [Docket No. 6] (the "***NOL Motion***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd.  The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

- Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and Related Obligations, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 7] (the "***Taxes and Fees Motion***")

- Debtors' Motion for Interim and Final Orders (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Payment, (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Any Additional Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 8] (the "***Utility Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Continue Their Insurance Policies and Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions to Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief [Docket No. 9] (the "***Insurance Motion***")

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 10] (the "***Customer Program Motion***")

- Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue and Maintain Their Cash Management System, Including Bank Accounts and Business Forms, (B) Continue Intercompany Transactions, and (C) Honor Certain Prepetition Obligations Related Thereto, (II) Waiving Certain Operating Guidelines, (III) Extending the Time to Comply with Section 345(b) of the Bankruptcy Code, and (IV) Granting Related Relief [Docket No. 11] (the "***Cash Management Motion***")

- Debtors' Motion For Entry of Interim and Final Orders (I) Authorizing Debtors to (A) Pay Certain Prepetition Employment Obligations and (B) Maintain Employee Benefits Programs and (II) Granting Related Relief [Docket No. 12] (the "***Employee Wages Motion***")

- Declaration of John Faieta in Support of Chapter 11 Petitions and First Day Pleadings [Docket No. 14]

- Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral, (II) Granting Adequate Protection, (III) Granting Liens and Superpriority Administrative Expense Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief [Docket No. 15]

- Declaration of Abraham T. Han in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral, (II) Granting Adequate Protection, (III) Granting Liens and Superpriority Administrative Expense Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief [Docket No. 16]

- Motion of the Debtors for Entry of Orders (I)(A) Approving Bidding Procedures for Sale of Substantially All of the Debtors' Assets, (B) Authorizing the Debtors to Enter into the Stalking Horse APA, (C) Scheduling an Auction and Approving the Form and Manner of Notice Thereof, (D) Approving Assumption and Assignment Procedures, and (E) Scheduling a Sale Hearing and Approving the Form and Manner of Notice Thereof and (F) Granting Related Relief; and (II)(A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief [Docket No. 20]

- Declaration of Abraham T. Han in Support of the Debtors' Motion for Entry of Orders (I)(A) Approving Bidding Procedures for Substantially All of the Debtors' Assets, (B) Authorizing the Debtors to Enter into the Stalking Horse APA, (C) Scheduling an Auction and Approving the Form and Manner of Notice Thereof, (D) Approving Assumption and Assignment Procedures, and (E) Scheduling a Sale Hearing and Approving the Form and Manner of Notice Thereof and (F) Granting Related Relief; and (II)(A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases and (C) Granting Related Relief [Docket No. 21]

- Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Near Intelligence, Inc. and Its Affiliated Debtors [Docket No. 22]

- Notice of Filing of Revised Proposed Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral, (II) Granting Adequate Protection, (III) Granting Liens and Superpriority Administrative Expense Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief [Docket No. 46]

- Order Authorizing Joint Administration of the Debtors' Chapter 11 Cases [Docket No. 54]

- Interim Order (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Payment, (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 55] (the "***Utility Interim Order***")

- Order Authorizing Retention and Appointment of Kroll Restructuring Administration LLC as Claims and Noticing Agent [Docket No. 56]

- Interim Order (I) Authorizing Debtors to (A) Pay Certain Prepetition Employment Obligations and (B) Maintain Employee Benefits Programs and (II) Granting Related Relief [Docket No. 57] (the "***Employee Interim Order***")

- Order (I) Restating and Enforcing Protections of 11 U.S.C. §§ 362, 365, 525, and 541(c), (II) Approving Notice Related to Non-Debtor Affiliates, and (III) Granting Related Relief [Docket No. 58]

- Interim Order (I) Authorizing the Debtors to Continue Their Insurance Policies and Pay All Obligations in Respect Thereof, (II) Authorizing the Debtors' Banks and Other Financial Institutions to Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief [Docket No. 59] (the "***Insurance Interim Order***")

- Interim Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 60] (the "***Customer Interim Programs Order***")

- Interim Order, Pursuant To Sections 105(a), 362(a)(3), and 541 of the Bankruptcy Code and Bankruptcy Rule 3001, Establishing Notice and Hearing Procedures for Trading In, or Certain Claims of Worthlessness with Respect to, Equity Securities in Debtor Near Intelligence, Inc. [Docket No. 61] (the "***NOL Interim Order***")

- Interim Order (I) Authorizing the Debtors to (A) Continue and Maintain Their Cash Management System, Including Bank Accounts and Business Forms, (B) Continue Intercompany Transactions, and (C) Honor Certain Prepetition Obligations Related Thereto, (II) Waiving Certain Operating Guidelines, (III) Extending the Time to Comply with Section 345(b) of the Bankruptcy Code, and (IV) Granting Related Relief [Docket No. 62] (the "***Cash Management Interim Order***")

- Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees Related Obligations and (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 63] (the "***Taxes and Fee Interim Order***")

- Order Authorizing the Debtors to (I) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (II) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors and (III) File Under Seal Portions of the Creditor Matrix and Other Filings Containing Certain Personal Identification Information [Docket No. 64]

- Interim Order (I) Authorizing the Debtors to Obtain Postpetition Senior Secured Financing and the Use of Cash Collateral, (II) Granting Adequate Protection, (III) Granting Liens and Superpriority Administrative Expense Claims, (IV) Modifying the Automatic Stay, (V) Scheduling a Final Hearing, and (VI) Granting Related Relief [Docket No. 66]

- Omnibus Notice of First Day Pleadings and Final Hearing Thereon [Docket No. 68] (the "***First Day Pleadings and Final Hearing Notice***")

- Notice of Final Hearing Regarding Order Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors and (C) File Under Seal Portions of the Creditor Matrix and Other Filings Containing Certain Personal Identification Information [Docket No. 69]

- Notice of Entry of Interim Order, Pursuant To Sections 105(a), 362(a)(3), and 541 of the Bankruptcy Code and Bankruptcy Rule 3001, Establishing Notice and Hearing Procedures for Trading In, or Certain Claims of Worthlessness with Respect to, Equity Securities in Debtor Near Intelligence, Inc [Docket No. 70] (the "***NOL Interim Order Hearing Notice***")

- Notice of Hearing Regarding Motion of the Debtors for Entry of Orders (I)(A) Approving Bidding Procedures for Sale of Substantially All of the Debtors' Assets, (B) Authorizing the Debtors to Enter into the Stalking Horse APA, (C) Scheduling an Auction and Approving the Form and Manner of Notice Thereof, (D) Approving Assumption and Assignment Procedures, and (E) Scheduling a Sale Hearing and Approving the Form and Manner of Notice Thereof and (F) Granting Related Relief; and (II)(A) Approving the Sale of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (B) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (III) Granting Related Relief [Docket No. 71]

On December 12, 2023, at my direction and under my supervision, employees of Kroll caused the NOL Motion, Taxes and Fees Motion, Insurance Motion, Customer Program Motion, Cash Management Motion, Employee Wages Motion, Employee Interim Order, Insurance Interim Order, Customer Interim Order, NOL Interim Order, Cash Management Interim Order, Taxes and Fee Interim Order, First Day Pleadings and Final Hearing Notice, and the NOL Interim Order Hearing Notice to be served by the method set forth on the Banks Service List attached hereto as **Exhibit B**.

On December 12, 2023, at my direction and under my supervision, employees of Kroll caused the Insurance Motion, Insurance Interim Order, and the First Day Pleadings and Final Hearing Notice to be served via first class mail on the Insurance Service List attached hereto as **Exhibit C**.

On December 12, 2023, at my direction and under my supervision, employees of Kroll caused the Taxes and Fees Motion, Taxes and Fee Interim Order, and the First Day Pleadings and Final Hearing Notice to be served via first class mail on the Taxing Authority Service List attached hereto as **Exhibit D**.

On December 12, 2023, at my direction and under my supervision, employees of Kroll caused the Utility Motion, Utility Interim Order, and the First Day Pleadings and Final Hearing Notice to be served via first class mail on the Utility Service List attached hereto as **Exhibit E**.

On December 12, 2023, at my direction and under my supervision, employees of Kroll caused the NOL Motion, NOL Interim Order, First Day Pleadings and Final Hearing Notice, and the NOL Interim Order Hearing Notice to be served (1) via first class mail on the Equity Holder Service List attached hereto as **Exhibit F**, and (2) via email on the Continental Stock Transfer & Trust, Attn: Kelly Walters, kwalters@continentalstock.com.

On December 12, 2023, at my direction and under my supervision, employees of Kroll caused the NOL Interim Order Hearing Notice to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit G**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on December 12, 2023, at my direction and under my supervision, employees of Kroll caused the NOL Interim Order Hearing Notice to be served via email on the service list attached hereto as **Exhibit H**.

On December 13, 2023, at my direction and under my supervision, employees of Kroll caused the NOL Interim Order Hearing Notice to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit I**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned document to the beneficial holders of the Debtors' public securities.

*[Remainder of page intentionally left blank]*

Dated: December 26, 2023

/s/ *Moheen Ahmad*
Moheen Ahmad

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 26, 2023, by Moheen Ahmad, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

**Exhibit A**

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | Akama Holdings LZ-LLC | Attn: Alexandre Hawari<br>P.O. 14303<br>Riyadh 11424 Saudi Arabia | alexandre@akamaholding.com | Email |
| Top 30 Unsecured Creditor | Amazon Web Services, Inc | Attn: Jon Jones<br>440 Terry Avenue North<br>Seattle WA 98109-5210 | jonjones@amazon.com | Email |
| First Financial Bank | Bricker Graydon LLP | Attn: J. Michael Debbeler<br>312 Walnut Street<br>Suite 1800<br>Cincinnati OH 45202-4060 | mdebbeler@brickergraydon.com | Email |
| Top 30 Unsecured Creditor | CANTOR FITZGERALD & CO. | Attn: Sage Kelly<br>110 East 59th Street<br>New York NY 10022 | sage.kelly@cantor.com | Email |
| State Attorney General | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner<br>One Ashburton Place<br>Boston  MA 02108 | | First Class Mail |
| Top 30 Unsecured Creditor | Contact Discovery Services | Attn: Joshua F. Blanthorn<br>1100 13th Street<br>NW Suite 925<br>Washington DC 20005 | jblanthorn@contactdiscoveryservices.com | Email |
| State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street 6th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us<br>attorney.general@delaware.gov | First Class Mail and Email |
| Top 30 Unsecured Creditor | EdgarAgents, LLC | Attn: John Bonerbo<br>207 West 25th Street<br>9th Floor<br>New York NY 10001 | john.bonerbo@edgaragents.com<br>accounting1@edgaragents.com | Email |
| Top 30 Unsecured Creditor | EGS Inc. | Attn: President or General Counsel<br>333 W. Hampden Ave. Suite 530<br>Englewood CO 80110 | | First Class Mail |
| Top 30 Unsecured Creditor | Gopal Srinivasan | Attn: Gopal Srinivasan<br>14 Boat Club Road<br>Raja Annamalaipuram<br>Chennai Tamil Nadu 600028 India | investments@gopal.com | Email |
| Top 30 Unsecured Creditor | Greater Pacific Capital Management Ltd, GPC NIV LTD. | Attn: Vumindaba Dube<br>PO Box 309<br>Ugland House, Grand Cayman<br>George town KY1-1104 Cayman Islands | vdube@waystone.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | Haynes and Boone, LLP | Attn: Rosebud Nau<br>2801 N. Harwood Street<br>Suite 2300<br>Dallas TX 75201 | rosebud.nau@haynesboone.com | Email |
| Top 30 Unsecured Creditor | HERE Europe B.V. | Attn: R.A.J. Houben<br>Kennedyplein 222-226<br>Eindhoven ZT 5611 Netherlands | | First Class Mail |
| Top 30 Unsecured Creditor | ICR LLC | Attn: John Sorensen<br>761 Main Avenue<br>Norwalk CT 06851- | legal@icrinc.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave., NW<br>Washington DC 20224 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Top 30 Unsecured Creditor | Interxion Ireland DAC Limited | Attn: Niamh O'Hara<br>Unit 24 Hume Ave<br>Park West Business Park<br>Dublin 12 Ireland | arinvoicesirl@interxion.com | Email |
| Counsel to the Blue Torch Finance, LLC | King & Spalding LLP | Attn: Geoffrey M. King<br>110 N Wacker Drive<br>Suite 3800<br>Chicago IL 60606 | gking@kslaw.com | Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid<br>1185 Avenue of the Americas<br>34th Floor<br>New York NY 10036 | rschwartz@kslaw.com<br>gking@kslaw.com<br>mcadavid@kslaw.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Kirkland & Ellis LLP | Attn: Tamar Donikyan<br>601 Lexington Avenue<br>New York NY 10022 | tamar.donikyan@kirkland.com | Email |
| Top 30 Unsecured Creditor | KludeIn Prime, LLC | Attn: President or General Counsel<br>1096, Keeler Avenue<br>Berkeley CA 94708 | info@inkludelabs.com | Email |
| Top 30 Unsecured Creditor | Magnite, Inc. | Attn: Tony Nguyen<br>6080 Center Drive<br>Suite 400/4th Floor<br>Los Angeles CA 90045 | tnguyen@magnite.com | Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park<br>1201 N. Market St., #1600<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>mharvey@morrisnichols.com<br>bdolphin@morrisnichols.com<br>apark@morrisnichols.com | First Class Mail and Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Debtors | Near Intelligence, Inc. | Attn: President or General Counsel<br>100 W. Walnut St., Suite A-4<br>Pasadena CA 91124 | | Email |
| Top 30 Unsecured Creditor | North Land Capital Markets | Attn: Jeff Peterson<br>150 South 5th Street<br>Suite 3300<br>Minneapolis MN 55402 | jpeterson@northlandcapitalmarkets.com | Email |
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner<br>P.O. Box 11549<br>Columbia SC 29211-1549 | jlibet@scag.gov<br>rhartner@scag.gov | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | | First Class Mail |
| Top 30 Unsecured Creditor | Palisades Media Group, Inc. | Attn: Roger Schaffner, CEO<br>1601 Cloverfield Blvd.<br>Ste 6000n<br>Santa Monica CA 90404 | contact@palisadesmedia.com | Email |
| Top 30 Unsecured Creditor | Polar Multi Strategy Master Fund Polar Asset Management Partners Inc. | Attn: Attn: Jillian Bruce<br>16 York Street<br>Suite 2900<br>Toronto ON M5J 0E6 Canada | legal@polaramp.com<br>jbruce@polaramp.com | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Top 30 Unsecured Creditor | Sequoia Capital India III Ltd | Attn: Suzanne Gujadhur, Krishnacoomari Bundhoo<br>5th Floor<br>24 Cyber City, Ebene Esplanade<br>Quatre Bornes Mauritius | sequoiagroup@internationalproximity.com | Email |
| Top 30 Unsecured Creditor | Smaato, Inc. | Attn: President or General Counsel<br>240 Stockton St 9th Floor<br>San Francisco CA 94108 | accounting@smaato.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | First Class Mail and Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | First Class Mail and Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | First Class Mail and Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | First Class Mail and Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | First Class Mail and Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department 120 SW 10th Ave., 2nd Floor Topeka  KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department 700 Capitol Avenue, Suite 118 Frankfort  KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department P.O. Box 94095 Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | First Class Mail and Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department 6 State House Station Augusta  ME 04333 | oag.mediation@maine.gov | First Class Mail and Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department 200 St. Paul Place Baltimore MD 21202-2202 | oag@oag.state.md.us | First Class Mail and Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department G. Mennen Williams Building, 7th Floor 525 W. Ottawa St., P.O. Box 30212 Lansing MI 48909-0212 | miag@michigan.gov | First Class Mail and Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department 1400 Bremer Tower 445 Minnesota Street St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department Walter Sillers Building 550 High Street, Suite 1200, P.O. Box 220 Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department Supreme Court Building 207 W. High St. Jefferson City MO 65102 | attorney.general@ago.mo.gov | First Class Mail and Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department 215 N Sanders, Third Floor PO Box 201401 Helena MT 59620-1401 | contactdoj@mt.gov | First Class Mail and Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department 2115 State Capitol 2nd Fl, Rm 2115 Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | First Class Mail and Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department 100 North Carson Street Carson City NV 89701 | aginfo@ag.nv.gov | First Class Mail and Email |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | First Class Mail and Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau<br>Office of the Attorney General<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Martin A. Mooney<br>Office of the New York State Attorney General<br>Civil Recoveries Bureau, Bankruptcy Litigation Unit<br>Albany NY 12224-0341 | Martin.Mooney@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | First Class Mail and Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | First Class Mail and Email |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley<br>Strawberry Square<br>15th Floor<br>Harrisburg PA 17101 | jswartley@attorneygeneral.gov<br>mvaneck@attorneygeneral.gov | First Class Mail and Email |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | First Class Mail and Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | First Class Mail and Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | First Class Mail and Email |
| State Attorney General | State of Virginia Attorney General | Attn: Financial Recovery Section<br>Post Office Box 610<br>Richmond  VA 23218-0610 | | First Class Mail |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | First Class Mail and Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Top 30 Unsecured Creditor | Talent Hunt USA | Attn: Paul Huffman<br>304 S. Jones Blvd Ste 8851<br>Las Vegas NV 89107 | paul@talenthunt.ca | Email |
| Top 30 Unsecured Creditor | Taylor Wessing LLP | Attn: Ross McNaughton<br>5 New Street Square<br>London 94005 Great Britain | R.McNaughton@taylorwessing.com | Email |
| Top 30 Unsecured Creditor | Telstra Ventures Fund II, LP | Attn: Tom Chamberlain<br>North Suite 2<br>Town Mills, Rue Du Pre<br>St Peter Port GY1 1LT Guernsey | geoff@telstraventures.com<br>telstra@langhamhall.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | The Benchmark Company, LLC | Attn: Joseph J. Kronk<br>150 East 58th Street<br>New York NY 10155 | jkronk@benchmarkcompany.com | Email |
| Top 30 Unsecured Creditor | The Ebinger Family Trust | Attn: Jonathan Ebinger<br>481 W Maple Way<br>Woodside CA 94062 | ebinger.jr@gmail.com | Email |
| Top 30 Unsecured Creditor | Titan Columbus Ventures | Attn: John Cronin<br>2559 Harvard Lane<br>Seaford NY 11783 | johnmcronin23@gmail.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Top 30 Unsecured Creditor | UHY LLP | Attn: Mehmet Sengulen<br>1185 Avenue of Americas<br>38th Floor<br>New York NY 10036 | msengulen@uhy-us.com | Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Top 30 Unsecured Creditor | Venable LLP | Attn: William N Haddad<br>151 W. 42nd Street<br>49th Floor<br>New York NY 10036 | wnhaddad@venable.com | Email |
| Top 30 Unsecured Creditor | Verve Group Europe GmbH | Attn: Daniela silvasantos<br>Karl-Liebknecht-Str 32<br>Berlin DE 10178 Germany | daniela.silvasantos@verve.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>400 6th Street, NW<br>Washington DC 20001 | oag@dc.gov | First Class Mail and Email |
| Proposed Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Andrew S. Mordkoff, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | rstrickland@willkie.com<br>amordkoff@willkie.com<br>jbrandt@willkie.com | Email |
| Top 30 Unsecured Creditor | YA II PN, Ltd c/o Yorkville Advisors Global, LLC | Attn: Mark Angelo<br>1012, Springfield Avenue<br>Mountainside NJ 07092- | legal@yorkvilleadvisors.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Shane M. Reil, Carol E. Cox<br>1000 North King Street<br>Rodney Square<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>sreil@ycst.com<br>ccox@ycst.com | Email |

## Exhibit B

Exhibit B
Banks Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28191960 | Akama Holdings LZ-LLC (Polar Asset Management Partners Inc) | PO Box 14303 | Riyadh | | 11424 | Saudi Arabia | neena@akamaholding.com | First Class Mail and Email |
| 28191912 | Blue Torch Capital | 150 E. 58th Street, 39th Floor | New York | NY | 10155 | | | First Class Mail |
| 28191911 | Blue Torch Capital-NINC | 58th Street, 18th Floor | New York | NY | 10155 | | | First Class Mail |
| 28191774 | Gopal Srinivasan (Polar Asset Management Partners Inc) | 14 Boat Club Road, Raja Annamalaipuram | Chennai, Tamil Nadu | | 600028 | India | rbhat@polaramp.com, jbruce@polaramp.com, legal@polaramp.com | First Class Mail and Email |
| 28191768 | Greater Pacific Capital Management Ltd, GPC NIV LTD. | PO Box 309, Ugland House, Grand Cayman | George Town | | KY1-1104 | Cayman Islands | | First Class Mail |
| 28191678 | KludeIn Prime, LLC | 1096 Keeler Avenue | Berkeley | CA | 94708 | | | First Class Mail |
| 28191677 | KludeIn Prime, LLC (Polar Asset Management Partners Inc) | 1096 Keeler Avenue | Berkeley | CA | 94708 | | | First Class Mail |
| 28191559 | Polar Asset Management Partners Inc | 16 York Street, Suite 2900 | Toronto | ON | M5J 0E6 | Canada | | First Class Mail |
| 28191508 | Sequoia Capital India III Ltd | 5th Floor Ebene Esplanade, 24 Cyber City, Ebene | Quatre Bornes | | 72201 | Mauritius | | First Class Mail |
| 28191456 | Telstra Ventures Fund Ii Sidecar, L.P | North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey | | First Class Mail |
| 28191448 | The Ebinger Family Trust | 481 W Maple Way | Woodside | CA | 94062 | | | First Class Mail |
| 28191439 | Titan Columbus Ventures (Polar Asset Management Partners Inc) | 2259 Harvard Lane | Seaford | NY | 11783 | | | First Class Mail |
| 28191389 | YA II PN, Ltd | c/o Yorkville Advisors Global, LLC, 1012 Springfield Avenue | Mountainsaide | NJ | 07092 | | legal@yorkvilleadvisors.com | First Class Mail and Email |

**Exhibit C**

# Exhibit C

Insurance Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192213 | Ace American Insurance Company (Chubb) | 436 Walnut Street P.O. Box 1000 | Philadelphia | PA | 19106 | |
| 28192221 | AFCO Acceptance Corporation | 660 Newport Center Drive, Suite 1050 | Newport Beach | CA | 92660 | |
| 28192215 | AIG | 1271 6th Ave #41 | New York | NY | 10020 | |
| 28192216 | Allied World Assurance Company Holdings, Ltd. | 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 28192218 | Berkshire Hathaway | 3555 Farnam Street | Omaha | NE | 68131 | |
| 28192219 | Chubb Insurance Singapore | 138 Market Street, #11-01, CapitaGreen | Singapore | | 048946 | Singapore |
| 28191879 | Chubb Insurance Singapore Limited - Aus | 138 Market Street, #11-01 CapitaGreen | Singapore | | 048946 | Singapore |
| 28191643 | Marsh & McLennan Insurance Agency LLC | Lockbox 740663 | Los Angeles | CA | 90074 | |
| 28191642 | Marsh (Singapore) Pte Ltd - SG | Tower 1 8 Marina View | Singapore | | 018960 | Singapore |
| 28192156 | Marsh USA Inc. | 1166 Avenue of the Americas | New York | NY | 10036 | |
| 28192165 | Marsh USA Inc. | 62886 Collection Center Drive | Chicago | IL | 60693 | |
| 28192220 | Marsh USA Inc. | 19202 N 31st Ln | Phoenix | AZ | 85027 | |
| 28191641 | Marsh USA LLC - NI00 | 8144 Walnut Hill Ln, Fl 16 | Dallas | TX | 75284-6112 | |
| 28192214 | Sentinel Insurance Company Ltd (Hartford) | ONE HARTFORD PLAZA, HO-1-09 | HARTFORD | CT | 06155 | |
| 28192217 | Vantage Risk Specialty Insurance Company | 30 Woodbourne Ave, 4th Floor | Pembroke | | HM 08 | Bermuda |
| 28192222 | XL SPECIALTY | 70 Seaview Ave | Stamford | CT | 06902 | |

## **Exhibit D**

Exhibit D

Taxing Authority Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191898 | California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0500 | |
| 28192210 | California Franchise Tax Board | PO Box 942840 | Sacramento | CA | 94240-0040 | |
| 28191876 | City of Pasadena | Business Services Section, 100 North Garfield Ave., Room N106 | Pasadena | CA | 91101 | |
| 28191877 | City of Pasadena | Business Services Section, P.O Box 7120 | Pasadena | CA | 91109 | |
| 28192173 | Colorado Department of Revenue, Taxation Division | 1881 Pierce St, Entrance B | Lakewood | CO | 80214 | |
| 28191833 | Colorado Department of Revenue, Taxation Division | PO Box 17087 | Denver | CO | 80217-0087 | |
| 28192170 | Comptroller of Maryland, Payment Processing Center | 80 Calvert St, PO Box 466 | Annapolis | MD | 21404-0466 | |
| 28192171 | Comptroller of Maryland, Payment Processing Center | 301 W Preston Street, State Office Bldg., Room 409 | Baltimore | MD | 21201-2373 | |
| 28191869 | Comptroller of Maryland, Payment Processing Center | PO Box 8888 | Annapolis | MD | 21401-8888 | |
| 28192172 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St, Taxpayer Service Center | Annapolis | MD | 21411-0001 | |
| 28192209 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St | Annapolis | MD | 21411-0001 | |
| 28191844 | Delaware Division of Revenue | 540 South DuPont Highway, Suite 2 | Dover | DE | 19901 | |
| 28192169 | Delaware Division of Revenue Bankruptcy Service | 820 N French St, 8th Floor, Carvel State Building | Wilmington | DE | 19801 | |
| 28191833 | District of Columbia Office of Tax and Revenue | 1101 4th Street, SW, Suite 270 West | Washington | DC | 20024 | |
| 28191796 | Florida Department of Revenue | 5050 W Tennessee St | Tallahassee | FL | 32399-0100 | |
| 28191781 | Georgia Department of Revenue | PO Box 740397 | Atlanta | GA | 30374-0397 | |
| 28192207 | Georgia Department of Revenue | PO Box 105499 | Atlanta | GA | 30348-5499 | |
| 28192206 | Georgia Department of Revenue | 1800 Century Blvd NE | Atlanta | GA | 30345 | |
| 28192205 | Hawaii Department of Taxation | 830 Punchbowl Street | Honolulu | HI | 96813 | |
| 28191759 | Hawaii Department of Taxation | PO Box 259 | Honolulu | HI | 96809-0259 | |
| 28191736 | Illinois | PO Box 19045 | Springfield | IL | 62794-9035 | |
| 28191729 | Indiana Department of Revenue | PO Box 7224 | Indiana | IN | 46207-7224 | |
| 28192204 | Indiana Department of Revenue | PO Box 7206 | Indianapolis | IN | 46207-7206 | |
| 28192167 | Indiana Department of Revenue | 100 North Senate Avenue, MS 108 | Indianapolis | IN | 46204 | |
| 28191494 | Inland Revenue Authority of Singapore | 55 Newton Road, Revenue House | Singapore | | 307987 | Singapore |
| 28191714 | IRS | 9350 East Flair Dr | El Monte | CA | 91731 | |
| 28191690 | Kansas Department of Revenue | PO Box 750260 | Topeka | KS | 66699-0260 | |
| 28191658 | Los Angeles Office of Finance Special Desk Unit | 200 North Spring Street, Room 101 | Los Angeles | CA | 90012 | |
| 28192194 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 419272 | Boston | MA | 02241-9272 | |
| 28191639 | Massachusetts Department of Revenue | 100 Cambridge Street, 7th Floor | Boston | MA | 02114-9565 | |
| 28192195 | MASSACHUSETTS DEPARTMENT OF REVENUE | 200 Arlington Street | Chelsea | MA | 02150 | |

Exhibit D

Taxing Authority Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192196 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 7089 | Boston | MA | 02205 | |
| 28191623 | Missouri Department of Revenue | PO Box 700 | Jefferson City | MO | 65105-0700 | |
| 28192203 | Missouri Department of Revenue | 301 West High Street, Harry S Truman State Office Building | Jefferson City | MO | 65101 | |
| 28192346 | New Hampshire Department of Revenue Administration | 109 Pleasant Street, Governor Hugh Gallen State Office Park, Medical & Surgical Building | Concord | NH | 03301 | |
| 28191595 | New Hampshire Department of Revenue, Collection Division | PO Box 454 | Concord | NH | 03302-0454 | |
| 28192202 | New York State Dept of Taxation and Finance | PO Box 15163 | Albany | NY | 12212-5163 | |
| 28191594 | New York State Dept of Taxation and Finance, Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | |
| 28191588 | NJ Division of Revenue | PO Box 308 | Trenton | NJ | 08646 | |
| 28191587 | NJ Division of Taxation, Bankruptcy Section | PO Box 245 | Trenton | NJ | 08695-0245 | |
| 28192201 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO Box 25000 | Raleigh | NC | 27640-0640 | |
| 28191583 | North Carolina Department of Revenue, Bankruptcy Unit | Post Office Box 1168 | Raleigh | NC | 27602-1168 | |
| 28191582 | North Carolina Dept of Commerce | PO Box 26504 | Raleigh | NC | 27611 | |
| 28191579 | NYC Department of Finance | PO Box 5564 | Binghamtom | NY | 13902-5564 | |
| 28192200 | NYC Department of Finance | PO Box 3933 | New York | NY | 10008-3933 | |
| 28191573 | Oregon Department of Revenue | 955 Center St NE | Salem | OR | 97301-2555 | |
| 28192199 | Oregon Department of Revenue | PO Box 14950 | Salem | OR | 97309-0950 | |
| 28191570 | Pasadena Department of Finance | 100 N. Garfield Ave, Room S348 | Pasadena | CA | 91109-7215 | |
| 28191453 | Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | Nashville | TN | 37242 | |
| 28191454 | Tennessee Department of Revenue | 500 Deaderick Street | Nashville | TN | 37242 | |
| 28191452 | Texas Comptroller of Public Accounts | PO Box 13528, Capitol Station | Austin | TX | 78711-3528 | |
| 28192198 | Texas Comptroller of Public Accounts | 111 East 17th Street, Lyndon B Johnson State Office Building | Austin | TX | 78774 | |
| 28192197 | Texas Comptroller of Public Accounts | PO Box 12046 | Austin | TX | 78711-2046 | |
| 28191449 | The Commonwealth of Massachusetts | One Ashburton Place, 17th Floor | Boston | MA | 02108 | |
| 28191420 | Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134-0266 | |
| 28191412 | Vermont Department of Taxes | PO Box 1881 | Montpelier | VT | 05601-1881 | |
| 28192193 | Vermont Department of Taxes | 133 State Street | Montpelier | VT | 05633-1401 | |

Exhibit D

Taxing Authority Service List

Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191406 | Virginia Department of Taxation | PO box 1115 | Richmond | VA | 23218-1115 | |
| 28192192 | Virginia Department of theTreasury | 101 North 14th Street | Richmond | VA | 23219 | |
| 28191401 | Washington Department of Revenue | Attn: Bankruptcy Unit, 2101 4th Avenue, Suite 1400 | Seattle | WA | 98121 | |
| 28192191 | Washington Department of Revenue | PO Box 34053 | Seattle | WA | 98124-1053 | |
| 28191393 | Wisconsin Department of Revenue | PO Box 8982 | Madison | WI | 53708-8949 | |

## Exhibit E

Exhibit E
Utility Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|
| 28192135 | 8X8 INC | 675 Creekside Way | Campbell | CA | 95008 |
| 28191975 | ACC Business | PO Box 5077 | Carol Stream | IL | 60197 |
| 28192117 | ATT Service / ACC Business | 400 West Ave | Rochester | NY | 14611 |
| 28191385 | Zayo Group, LLC | 1821 30th Street, Unit A | Boulder | CO | 80301 |

## Exhibit F

Exhibit F
Equity Holder Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28178846 | Name on File | Address on file | | | | |
| 28192153 | Agarwal, Rahul | Address on file | | | | |
| 28184402 | Name on File | Address on file | | | | |
| 28178887 | Name on File | Address on file | | | | |
| 28178901 | Name on File | Address on file | | | | |
| 28178977 | Name on File | Address on file | | | | |
| 28178847 | Name on File | Address on file | | | | |
| 28178978 | Name on File | Address on file | | | | |
| 28178877 | Name on File | Address on file | | | | |
| 28178982 | Name on File | Address on file | | | | |
| 28178870 | Name on File | Address on file | | | | |
| 28178894 | Name on File | Address on file | | | | |
| 28178927 | Name on File | Address on file | | | | |
| 28178965 | Name on File | Address on file | | | | |
| 28178871 | Name on File | Address on file | | | | |
| 28178922 | Name on File | Address on file | | | | |
| 28178863 | Name on File | Address on file | | | | |
| 28178970 | Name on File | Address on file | | | | |
| 28178938 | Name on File | Address on file | | | | |
| 28184430 | Name on File | Address on file | | | | |
| 28178882 | Name on File | Address on file | | | | |
| 28178896 | Name on File | Address on file | | | | |
| 28192140 | Cecil Capital Pte. Ltd. | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28184388 | Name on File | Address on file | | | | |
| 28178859 | Name on File | Address on file | | | | |
| 28178908 | Name on File | Address on file | | | | |
| 28178872 | Name on File | Address on file | | | | |
| 28178878 | Name on File | Address on file | | | | |
| 28178972 | Name on File | Address on file | | | | |
| 28178939 | Name on File | Address on file | | | | |
| 28178852 | Name on File | Address on file | | | | |
| 28178925 | Name on File | Address on file | | | | |
| 28179000 | Name on File | Address on file | | | | |
| 28178951 | Name on File | Address on file | | | | |
| 28184427 | Name on File | Address on file | | | | |
| 28184426 | Name on File | Address on file | | | | |
| 28184428 | Name on File | Address on file | | | | |
| 28184431 | Name on File | Address on file | | | | |
| 28184419 | Name on File | Address on file | | | | |
| 28184429 | Name on File | Address on file | | | | |
| 28192142 | CMDB II | 14 Appeld Court | Hillsdale | NJ | 07462 | |
| 28178930 | Name on File | Address on file | | | | |
| 28178947 | Name on File | Address on file | | | | |
| 28178912 | Name on File | Address on file | | | | |
| 28184399 | Name on File | Address on file | | | | |

Exhibit F
Equity Holder Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28184400 | Name on File | Address on file | | | | |
| 28184398 | Name on File | Address on file | | | | |
| 28178924 | Name on File | Address on file | | | | |
| 28184401 | Name on File | Address on file | | | | |
| 28178962 | Name on File | Address on file | | | | |
| 28178997 | Name on File | Address on file | | | | |
| 28178923 | Name on File | Address on file | | | | |
| 28184423 | Name on File | Address on file | | | | |
| 28184424 | Name on File | Address on file | | | | |
| 28178920 | Name on File | Address on file | | | | |
| 28178865 | Name on File | Address on file | | | | |
| 28178904 | Name on File | Address on file | | | | |
| 28184411 | Name on File | Address on file | | | | |
| 28179009 | Name on File | Address on file | | | | |
| 28178911 | Name on File | Address on file | | | | |
| 28178854 | Name on File | Address on file | | | | |
| 28178873 | Name on File | Address on file | | | | |
| 28178856 | Name on File | Address on file | | | | |
| 28184409 | Name on File | Address on file | | | | |
| 28178869 | Name on File | Address on file | | | | |
| 28192144 | GPC NIV Ltd | PO Box 309 | Ugland House, Grand Cayman | | KY1-1104 | Cayman Islands |
| 28178907 | Name on File | Address on file | | | | |
| 28192150 | Greene, Mark N. | Address on file | | | | |
| 28184432 | Name on File | Address on file | | | | |
| 28178999 | Name on File | Address on file | | | | |
| 28178942 | Name on File | Address on file | | | | |
| 28178992 | Name on File | Address on file | | | | |
| 28178895 | Name on File | Address on file | | | | |
| 28178996 | Name on File | Address on file | | | | |
| 28178875 | Name on File | Address on file | | | | |
| 28178903 | Name on File | Address on file | | | | |
| 28178974 | Name on File | Address on file | | | | |
| 28178954 | Name on File | Address on file | | | | |
| 28184408 | Name on File | Address on file | | | | |
| 28178913 | Name on File | Address on file | | | | |
| 28178876 | Name on File | Address on file | | | | |
| 28178983 | Name on File | Address on file | | | | |
| 28178980 | Name on File | Address on file | | | | |
| 28178886 | Name on File | Address on file | | | | |
| 28178958 | Name on File | Address on file | | | | |
| 28178888 | Name on File | Address on file | | | | |
| 28178936 | Name on File | Address on file | | | | |
| 28192146 | KludeIn Prime LLC | 885 El Camino Real, #13A-385 | Palo Alto | CA | 94301 | |
| 28184412 | Name on File | Address on file | | | | |
| 28178855 | Name on File | Address on file | | | | |

Exhibit F
Equity Holder Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28178976 | Name on File | Address on file | | | | |
| 28192151 | Krishnamoorthy, Mini | Address on file | | | | |
| 28178879 | Name on File | Address on file | | | | |
| 28178993 | Name on File | Address on file | | | | |
| 28178868 | Name on File | Address on file | | | | |
| 28178937 | Name on File | Address on file | | | | |
| 28178984 | Name on File | Address on file | | | | |
| 28178989 | Name on File | Address on file | | | | |
| 28184410 | Name on File | Address on file | | | | |
| 28178910 | Name on File | Address on file | | | | |
| 28178892 | Name on File | Address on file | | | | |
| 28178932 | Name on File | Address on file | | | | |
| 28178889 | Name on File | Address on file | | | | |
| 28184387 | Name on File | Address on file | | | | |
| 28192147 | Mathews, Anil | Address on file | | | | |
| 28178897 | Name on File | Address on file | | | | |
| 28184425 | Name on File | Address on file | | | | |
| 28178960 | Name on File | Address on file | | | | |
| 28178906 | Name on File | Address on file | | | | |
| 28178918 | Name on File | Address on file | | | | |
| 28178853 | Name on File | Address on file | | | | |
| 28178948 | Name on File | Address on file | | | | |
| 28178849 | Name on File | Address on file | | | | |
| 28178979 | Name on File | Address on file | | | | |
| 28178893 | Name on File | Address on file | | | | |
| 28178959 | Name on File | Address on file | | | | |
| 28178917 | Name on File | Address on file | | | | |
| 28178945 | Name on File | Address on file | | | | |
| 28178899 | Name on File | Address on file | | | | |
| 28178934 | Name on File | Address on file | | | | |
| 28178874 | Name on File | Address on file | | | | |
| 28178898 | Name on File | Address on file | | | | |
| 28178884 | Name on File | Address on file | | | | |
| 28192149 | Petralia, Kathryn | Address on file | | | | |
| 28184422 | Name on File | Address on file | | | | |
| 28178988 | Name on File | Address on file | | | | |
| 28179003 | Name on File | Address on file | | | | |
| 28178860 | Name on File | Address on file | | | | |
| 28178994 | Name on File | Address on file | | | | |
| 28178952 | Name on File | Address on file | | | | |
| 28178949 | Name on File | Address on file | | | | |
| 28178943 | Name on File | Address on file | | | | |
| 28178957 | Name on File | Address on file | | | | |
| 28179008 | Name on File | Address on file | | | | |
| 28179002 | Name on File | Address on file | | | | |

Exhibit F
Equity Holder Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28184414 | Name on File | Address on file | | | | |
| 28178914 | Name on File | Address on file | | | | |
| 28178991 | Name on File | Address on file | | | | |
| 28178929 | Name on File | Address on file | | | | |
| 28178940 | Name on File | Address on file | | | | |
| 28179004 | Name on File | Address on file | | | | |
| 28184413 | Name on File | Address on file | | | | |
| 28178964 | Name on File | Address on file | | | | |
| 28178968 | Name on File | Address on file | | | | |
| 28178864 | Name on File | Address on file | | | | |
| 28178941 | Name on File | Address on file | | | | |
| 28179007 | Name on File | Address on file | | | | |
| 28178851 | Name on File | Address on file | | | | |
| 28178880 | Name on File | Address on file | | | | |
| 28178963 | Name on File | Address on file | | | | |
| 28178921 | Name on File | Address on file | | | | |
| 28178861 | Name on File | Address on file | | | | |
| 28178944 | Name on File | Address on file | | | | |
| 28178986 | Name on File | Address on file | | | | |
| 28184391 | Name on File | Address on file | | | | |
| 28184392 | Name on File | Address on file | | | | |
| 28184390 | Name on File | Address on file | | | | |
| 28184393 | Name on File | Address on file | | | | |
| 28184396 | Name on File | Address on file | | | | |
| 28184394 | Name on File | Address on file | | | | |
| 28184397 | Name on File | Address on file | | | | |
| 28184395 | Name on File | Address on file | | | | |
| 28178916 | Name on File | Address on file | | | | |
| 28178961 | Name on File | Address on file | | | | |
| 28192141 | Sequoia Capital India III Ltd. | 24 Bank Street | Ebene Esplanade, CyberCity | | 77201 | Mauritius |
| 28184385 | Name on File | Address on file | | | | |
| 28178866 | Name on File | Address on file | | | | |
| 28178971 | Name on File | Address on file | | | | |
| 28179001 | Name on File | Address on file | | | | |
| 28178919 | Name on File | Address on file | | | | |
| 28178858 | Name on File | Address on file | | | | |
| 28178955 | Name on File | Address on file | | | | |
| 28192152 | Shukla, Shobhit | Address on file | | | | |
| 28178973 | Name on File | Address on file | | | | |
| 28178885 | Name on File | Address on file | | | | |
| 28178990 | Name on File | Address on file | | | | |
| 28178966 | Name on File | Address on file | | | | |
| 28178902 | Name on File | Address on file | | | | |
| 28178850 | Name on File | Address on file | | | | |
| 28179006 | Name on File | Address on file | | | | |

Exhibit F
Equity Holder Service List
Served via first class mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|-------|------|---------|------|-------|------------|---------|
| 28178956 | Name on File | Address on file | | | | |
| 28192148 | Steger, Ronald | Address on file | | | | |
| 28178867 | Name on File | Address on file | | | | |
| 28192143 | T Ventures Fund II GP Ltd. | North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey |
| 28178909 | Name on File | Address on file | | | | |
| 28178881 | Name on File | Address on file | | | | |
| 28178967 | Name on File | Address on file | | | | |
| 28192145 | UM Legacy LLC | 130 West Union Street | Pasadena | CA | 91103 | |
| 28184386 | Name on File | Address on file | | | | |
| 28178915 | Name on File | Address on file | | | | |
| 28178933 | Name on File | Address on file | | | | |
| 28178883 | Name on File | Address on file | | | | |
| 28178998 | Name on File | Address on file | | | | |
| 28178981 | Name on File | Address on file | | | | |
| 28179005 | Name on File | Address on file | | | | |
| 28178950 | Name on File | Address on file | | | | |
| 28178848 | Name on File | Address on file | | | | |
| 28178953 | Name on File | Address on file | | | | |
| 28178900 | Name on File | Address on file | | | | |
| 28178862 | Name on File | Address on file | | | | |
| 28178857 | Name on File | Address on file | | | | |

## **Exhibit G**

Exhibit G
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N96863 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 |
| BNY MELLON NEW ENGLAND 0954 | ATTN  SEAN GARRISON OR PROXY MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 |
| NORTHERN TRUST CO 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 |

**Exhibit H**

Exhibit H

Depository Service List

Served via Email

| Name | Email |
|------|-------|
| BetaNxt | corporateactions@betanxt.com; noel.seguin@betanxt.com; maya.hamdan@betanxt.com; michele.kass@betanxt.com |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |

## **Exhibit I**

Exhibit I
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|----------|----------|------|-------|-------------|---------|
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 15950 West Dodge Road | SUITE 300 | OMAHA | NE | 68118 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | CA |
| BNP 1569 2147 2154 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | PT |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | CA |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | CA |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| Desjardins Securities Inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | CA |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | CA |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | CA |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | CA |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |

Exhibit I

Nominee Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|----------|----------|------|-------|-------------|---------|
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | CA |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | CA |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | CA |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |

Exhibit I
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|----------|----------|------|-------|-------------|---------|
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN PROXY DEPARTMENT | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING 0141 | ATTN PROXY DEPARTMENT | One North Jefferson Avenue | | ST LOUIS | MO | 63103 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |