# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
           :

**In re**                       :        **Chapter 11**

**NEAR INTELLIGENCE, INC.,** *et al.,*  :        **Case No. 23-11962 (TMH)**

    **Debtors.**[1]           :        **(Jointly Administered)**

           :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## SCHEDULE OF ASSETS AND LIABILITIES FOR
## NEAR NORTH AMERICA, INC. (CASE NO. 23-11967)

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd. The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No. 23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENT OF
## LIMITATIONS, METHODOLOGY AND DISCLAIMERS
## REGARDING THE DEBTORS' SCHEDULES OF ASSETS
## AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The debtors and debtors in possession in the above-captioned chapter 11 cases (each, a "Debtor," and collectively, the "Debtors") are filing their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements," and together with the Schedules, collectively, the "Schedules and Statements") in the above-captioned chapter 11 cases which are currently pending in the United States Bankruptcy Court for the District of Delaware (the "Court"). The Debtors, with the assistance of their professional advisors, prepared the Schedules and Statements in accordance with section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "Bankruptcy Code"), and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methodology, and Disclaimer regarding the Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and compose an integral part of, all of the Schedules and Statements. These Global Notes should be referred to as part of, and reviewed in connection with, the Schedules and Statements.[2]

The Schedules and Statements have been prepared by the Debtors' management team, with the assistance of their professional advisors, with reliance upon the efforts, statements, and representations of personnel of the Debtors and the advice of the Debtors' legal and other professional advisors. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd. The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

[2]  These Global Notes are in addition to any specific notes that may be contained in each of the Schedules or Statements. The fact that the Debtors have prepared a general note herein with respect to any of the Schedules and Statements and not to others should not be interpreted as a decision by the Debtors to exclude the applicability of such general note to the Debtors' remaining Schedules and Statements, as appropriate.

derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Court. Nothing contained in the Schedules and Statements or these Global Notes shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to the Debtors' chapter 11 cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

These Global Notes pertain to and comprise an integral part of each of the Schedules and Statements and should be referenced in connection with any review thereof.

## **Global Notes and Overview of Methodology**

**Description of the Cases and "As of" Information Date**. On December 8, 2023 (the "Petition Date"), each of the Debtors commenced voluntary cases under chapter 11 of the Bankruptcy Code in the Court to conduct a sale process for substantially all of their assets pursuant to section 363 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered under Case No. 23-11962 (TMH). Pursuant to sections 1107(a) and 1108 of the Bankruptcy Code, the Debtors are continuing to manage their financial affairs as debtors in possession. On December 22, 2023, the Office of the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code. Unless otherwise indicated herein or in the Schedules and Statements, all financial information for the Debtors in the Schedules and Statements and these Global Notes is provided as of the Petition Date or as close thereto as reasonably practicable under the circumstances.

**Basis of Presentation**.

For financial reporting purposes, the Debtors historically have prepared consolidated financial statements, which include financial information for the Debtors and certain non-Debtor affiliates. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").

Therefore, the Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP, nor are they intended to fully reconcile to any financial statements prepared by the Debtors.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Recharacterization**.  Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless seek to recharacterize, reclassify, recategorize, redesignate, add, or delete items included in the Schedules and Statements, and the Debtors and their estates reserve all rights in this regard.

**Accounts Payable and Disbursement Systems**.  The Debtors maintain a cash management system (the "Cash Management System") to collect and disburse funds in the ordinary course.  A more complete description of the Cash Management System is set forth in the *Debtors' Motion for Interim and Final Orders (I) Authorizing the Debtors to (A) Continue and Maintain Their Cash Management System, Including Bank Accounts and Business Forms, (B) Continue Intercompany Transactions, and (C) Honor Certain Prepetition Obligations Related Thereto; (II) Waiving Certain Operating Guidelines; (III) Extending the Time to Comply with Section 345(b) of the Bankruptcy Code; and (IV) Granting Related Relief* [Docket No. 11] filed on the Petition Date.

**Insiders**.  In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" as such term is defined in section 101(31) of the Bankruptcy Code.  Except as otherwise disclosed herein or in the Statements, payments to "insiders" are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Further, the Debtors and their estates do not take any position with respect to: (a) any such person's influence over the control of the Debtors; (b) the management responsibilities or functions of any such individual; (c) the decision-making or corporate authority of any such individual; or (d) whether any such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Summary of Significant Reporting Policies**.  The following is a summary of certain significant reporting policies:

      a.    **Current Market Value – Net Book Value**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all estate assets.  Accordingly, unless otherwise indicated herein or in the Schedules and Statements, the Schedules and Statements reflect the net book values, rather than current market values, of the Debtors' assets as of the Petition Date (unless another date is

indicated herein or in the Schedules and Statements), and may not reflect the net realizable value of such assets.  Market values may vary, at times materially, from net book values.

b.   **First Day Orders**.  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Court (each, a "<u>First Day Order</u>," and collectively, the "<u>First Day Orders</u>"), the Debtors and their estates are authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits, claims for taxes and fees, claims of vendors, claims related to customer programs, and claims related to insurance programs.  The Debtors have not included amounts paid under the First Day Orders.

c.   **Setoffs**.  To the extent the Debtors have incurred or effectuated any ordinary course setoffs with third parties (including, without limitation, customers and vendors) prior to the Petition Date, or are subject to the occurrence of, or maintain the right to effectuate, ordinary course setoffs on account of activities occurring prior to the Petition Date, such setoffs are excluded from the Schedules and Statements.  The Debtors and their estates reserve all rights with respect to any such setoffs.

d.   **Credits and Adjustments**.  Claims of creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such creditors to the Debtors.  The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

e.   **Leases**.  In the ordinary course of business, the Debtors lease certain equipment from certain third-party lessors for use in the maintenance of their business.  Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

f.   **Executory Contracts and Unexpired Leases**.  The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.  Rather, executory contracts and unexpired leases have been set forth solely on Schedule G.  The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages.  The Debtors and their estates reserve all rights with respect to the assertion of any such claims.

**<u>Unknown or Undetermined Amounts</u>**.  Where a description of an amount is left blank or listed as "unknown" or "undetermined," such response is not intended to reflect upon the materiality of such amount.

**<u>Liabilities</u>**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information available at the time of filing the Schedules and Statements.  If additional information becomes available or further research is conducted, the allocation of

4

liabilities between the prepetition and post-petition periods may change. Accordingly, the Debtors and their estates reserve all rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

**Estimates**. The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**Classifications**. Listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.

**Claims Description**. The Debtors and their estates reserve all rights to dispute, and to assert any offsets or defenses to, any claim reflected on the applicable Schedule on any grounds, including, without limitation, amount, liability, validity, priority, or classification, and to subsequently designate any claim as "disputed," "contingent," or "unliquidated." Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."

**Guaranties and Other Secondary Liability Claims**. Guaranties and other secondary liability claims (collectively, the "Guaranties") with respect to the Debtors' contracts and leases may not be included on Schedule H. Therefore, the Debtors and their estates reserve all rights to amend the Schedules to the extent additional Guaranties are identified.

**Excluded Assets and Liabilities**. The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules and Statements. The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries, employee benefit accruals, accrued accounts payable, deferred rent, deferred revenue, and sales tax payable.

**Intellectual Property Rights**. Exclusion of certain intellectual property shall not constitute an admission that such intellectual property rights have been abandoned, have been terminated or otherwise have expired by their terms, have been assigned or otherwise transferred pursuant to a sale, acquisition, other transaction, or have immaterial value. Conversely, inclusion of certain intellectual property shall not constitute an admission with respect to the materiality of such intellectual property rights, or that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

**Business Combination.** Due to the legal entity restructuring associated with the Business Combination (as defined the in *Declaration Of John Faieta In Support Of Chapter 11 Petitions And First Day Pleadings* [Docket No. 14] (the "First Day Declaration"), as well as systems limitations for data input of non-Debtor entities, certain relevant pre-Business Combination legal entities that ultimately became a part of the Debtor entities post-Business Combination found in the Debtors' finance systems have been re-mapped to the following entities:

| Pre-transaction entity | Mapped Post-transaction Debtor Entity Name |
|---|---|
| Near America Inc. | Near Intelligence LLC |
| Near Intelligence Holdings Inc. | Near Intelligence LLC |
| Near Intelligence Pte. | Near Intelligence Pte. Ltd. |
| Near Pte. | Near Intelligence, Inc. |
| Near Pte. Ltd | Near Intelligence, Inc. |

## NOTES FOR SCHEDULES

**Schedule A/B – Assets – Real and Personal Property.** As set forth above, the Debtors and their estates are authorized to pay certain prepetition claims pursuant to the First Day Orders.

As set forth above, all inventory values identified in Schedule A/B, Part 5 are net book value, unless otherwise stated.

The Debtors maintain their books and records on an accrual basis. Accordingly, certain terms listed in Schedule A/B, Part 2, are listed in the Debtors' books and records as prepayments or deposits, but are, in fact, payments made for certain future expenses or invoices.

Debtor Near Intelligence, Inc. is the parent of a consolidated tax group that includes the other Debtors. Federal tax returns, as well as certain state tax returns, are filed on a consolidated basis. Consequently, the Debtors maintain net operating losses from consolidated tax filings made by Near Intelligence, Inc., and those net operating losses are only listed under Item 72 for Near Intelligence, Inc. The Debtors reserve all rights to assert that the net operating losses are property of a different Debtor.

Despite their commercially reasonable efforts to identify all known assets, the Debtors may not have listed all of their respective causes of action or potential causes of action against third parties as assets in Schedule A/B, Part 11, Item 74, including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws (including, but not limited to, intellectual property laws). The Debtors and their estates reserve all rights with respect to any claims and causes of action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims and causes of actions, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

**Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any of the Debtors.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken.  Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Court that is or becomes final, the Debtors and their estates reserve all rights to dispute or challenge the secured nature of any such claim or the characterization of the structure of any transaction, document, or instrument related to any such claim.  The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

In certain instances, a Debtor may be a co-obligor with respect to scheduled claims of other Debtors.  No claim set forth on the Schedule D of any Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

The Debtors have not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtors, inchoate statutory lien rights, or real property lessors, utility companies, and other parties that may hold security deposits.

Except as specifically stated herein, utility companies and other parties that may hold security deposits have not been listed on Schedule D.

Certain of the amounts listed for parties on Schedule D may not be reflective of any accrued and unpaid interest, prepayment premiums, and other similar fees or expenses that such parties may be entitled to, and are not reflective of, any payments made by the Debtors subsequent to the Petition Date.

**Schedule E/F – Creditors Who Have Unsecured Claims**.

**Part 2**.  Certain creditors listed on Part 2 of Schedule E/F may owe amounts to the Debtors; accordingly, the Debtors and their estates may have valid setoff and recoupment rights with respect to such amounts.  Also, the amounts listed on Part 2 of Schedule E/F reflect known prepetition claims as of the Petition Date.  Such amounts do not reflect any rights of setoff or recoupment that may be asserted by any creditors listed on Part 2 of Schedule E/F, and the Debtors and their estates reserve all rights to challenge any setoff and recoupment rights that may be asserted against them.  The Debtors and their estates reserve all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of Schedule E/F.

The Debtors have used commercially reasonable efforts to include all creditors on Part 2 of Schedule E/F.  The amounts listed for liabilities on Schedule E/F may be exclusive of certain contingent and unliquidated amounts.

To the extent that they have been paid, the Debtors have not listed on Part 2 of Schedule E/F, among others, certain unsecured employee wage or benefit claims, tax claims, or claims related to the Debtors' insurance programs for which the Debtors have been granted authority to pay pursuant to a First Day Order. The Debtors and their estates reserve their rights to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these chapter 11 cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these chapter 11 cases.

**Schedule G – Executory Contracts and Unexpired Leases**. Although commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred in preparing Schedule G. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein, despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

Omission of a contract, lease, or other agreement from Schedule G does not constitute an admission that such omitted contract, lease, or other agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted executory contracts, unexpired leases, and other agreements to which the Debtors are a party, including, without limitation, to add any that the Debtors did not list on Schedule G at this time. Likewise, the listing of an agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, or that such agreement was in effect or unexpired on the Petition Date, or is valid or enforceable.

Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as supplemental agreements and letter agreements, which documents may not be set forth in Schedule G. The Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Additionally, the Debtors maintain certain insurance programs. The Debtors and their estates reserve all rights in connection with such insurance programs.

All rights, claims, and causes of action of the Debtors and their estates with respect to the agreements listed on Schedule G are hereby reserved and preserved.  The Debtors and their estates hereby reserve all rights to:  (a) dispute the validity, status, or enforceability of any agreements set forth on Schedule G; (b) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (c) amend or supplement Schedule G, as necessary.

## NOTES FOR STATEMENTS

**Statement 1**.  On October 5, 2023, Debtor Near Intelligence, Inc. filed a Form 8-K disclosing that its Board of Directors determined that previously issued financial statements of the Debtors should not be relied upon, including the Debtors' financial statements as of and for each of the years ended December 31, 2022, 2021 and 2020, as well as the Debtors' quarterly financial statements for the periods ended March 31, 2023 and June 30, 2023.  Accordingly, the Debtors have not presented the gross business revenue for the fiscal years listed in Statement 1, as the Debtors believe that the gross business revenue reflected in their books and records for such fiscal years is unreliable.

**Statement 3**.  Statement 3 includes any disbursement or other transfer made by the Debtors within 90 days prior to filing, except for those made to insiders or in connection with the bankruptcy, which are reflected on Statement 4 and in the Debtors' response to Part 6, Question 11, respectively.

**Statement 4**. Statement 4 has been presented on a net payment basis.  Actual amounts received by the parties listed on Statement 4 may differ based upon withholding and other tax obligations.

**Statement 7**.  The Debtors and their estates reserve all rights, claims, and defenses with respect to all listed lawsuits and administrative proceedings (or potential lawsuits and administrative proceedings).  The listing of any such lawsuits and proceedings shall not constitute an admission by the Debtors and their estates of any liabilities.

**Statement 26**.  Debtor Near Intelligence, Inc.'s financial statements include information from its affiliated Debtors.  Accordingly, the information included in the Statement of Financial Affairs for Near Intelligence, Inc. is applicable to each of the other Debtors.

**Statement 26(d)**.  With respect to SOFA Part 13 question 26(d), the Debtors contacted various parties in connection with the Debtors' efforts to market their assets and raise new sources of capital, and the Debtors shared certain financial information to certain of those parties, who are not individually disclosed herein. Aggregating a list of such parties would be unduly burdensome. The Debtors' consolidated financial statements are publicly available and are issued to multiple parties in the ordinary course of business.

Debtor   **Near North America, Inc.** _____   Case number (if known)  **23-11967**
          Name

| Fill in this information to identify the case: |
| --- |

Debtor name        **Near North America, Inc.**

United States Bankruptcy Court for the:   **District of Delaware**

Case number (if known)   **23-11967**

☐ Check if this is an amended filing

Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from Schedule A/B.............................................................................   $ _____ 0.00

   1b. **Total personal property:**
   Copy line 91A from Schedule A/B............................................................................   $ 194,096,832.01
   **plus undetermined amounts**

   1c. **Total of all property:**
   Copy line 92 from Schedule A/B..............................................................................   $ 194,096,832.01
   **plus undetermined amounts**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D.............................   $ 76,742,047.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.................................................   $ _____ 0.00

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.....................................   +$ 2,564,736.36

4. **Total liabilities** ...........................................................................................................
   Lines 2 + 3a + 3b

   | $ 79,306,783.36 |
   | --- |

**Fill in this information to identify the case:**

Debtor name   **Near North America, Inc.**

United States Bankruptcy Court for the:   **District of Delaware**

Case number (if known)   **23-11967**

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

■ Yes. Fill in the information below

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| **2.**   **Cash on Hand** | |
| 2.1 | $0.00 |

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |
| **3.**   **Checking, savings, money market, or financial brokerage accounts** | | | |
| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| 3.1   Avid Bank | Collection (U.S.) | 2053 | $0.00 |
| 3.2   Avid Bank | Collection (U.S.) | 2046 | $92,747.94 |
| 3.3   HSBC | Collection (U.S.) | 3765 | $32,262.21 |

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |
| **4.**   **Other cash equivalents** *(Identify all)* | |
| 4.1 | $0.00 |

Debtor   **Near North America, Inc.** _____    Case number (*if known*)   **23-11967**
         Name

5.    **Total of Part 1.**
      Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

|  |  |
|---|---|
|  | **$125,010.15** |

---

| **Part 2:** | **Deposits and Prepayments** |

6. **Does the debtor have any deposits or prepayments?**

  ☐  No. Go to Part 3.

  ■  Yes. Fill in the information below

|  | **Current value of debtor's interest** |
|---|---|

7.    **Deposits, including security deposits and utility deposits**
      Description, including name of holder of deposit

| 7.1 | First Citizen bank | Rental Deposit Pasedena office | $36,579.04 |
|---|---|---|---|

---

| Debtor | **Near North America, Inc.** | Case number (*if known*) | 23-11967 |
|--------|------------------------------|--------------------------|----------|
|        | Name                         |                          |          |

| | | Current value of debtor's interest |
|---|---|---|

**8.** **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

| | | | |
|------|-------------------------------------------|-----------------------------------------------------------------------------------------------|-------------|
| 8.1 | Bugcrowd Inc | CARTO Enterprise - Starter Package - Cloud | $4,444.44 |
| 8.2 | Business Wire Inc | CONTRACT BILLING | $5,666.66 |
| 8.3 | Carto | VDP Essentials by Bugcrowd | $10,670.08 |
| 8.4 | DOMO, Inc. | Custom Consulting | $15,125.00 |
| 8.5 | Freeman - NRF | Divvy payment | $14,315.00 |
| 8.6 | Gartner | Professional Engagement | $5,308.36 |
| 8.7 | Gong.io Inc | Professional Subscription and Platform Fee | $16,346.36 |
| 8.8 | Idealab | Retainer Deposit | $38,525.00 |
| 8.9 | Lumos Law | Legal Expenses | $10,000.00 |
| 8.10 | Marsh & McLennan Insurance Agency LLC | Renewal of Cyber Liability | $74,399.50 |
| 8.11 | National Retail Federation, Inc. | Events - Tradeshows - National Retail Foundation Trade Show Booth 1317 - (Booth Space (Non-Member-Rebook) | $3,037.50 |
| 8.12 | National Retail Federation, Inc. | Booth Space - Non-Member - Rebook, Branding Package, Administrative Fee | $24,570.00 |
| 8.13 | PandaDoc, Inc. | Enterprise Annual/Creator | $1,852.76 |
| 8.14 | Pasadena Headquarters | Advance Monthly Rental | $32,500.00 |
| 8.15 | Rove Marketing Inc | Annual Destination Insights License | $18,333.33 |
| 8.16 | Sprout Social, Inc. | Employee Advocacy; Included Brand Keywords; Included Profiles; Included Users; Professional Plan | $670.65 |
| 8.17 | Subskribe | Subskribe CPQ Seats | $18,770.00 |
| 8.18 | Workable Inc | Workable Core Plan Subscription | $3,043.95 |
| 8.19 | ZoomInfo Technologies LLC | Zoom Rooms Annual; Zoominfo Subscription and Configuration Services | $27,032.27 |

**9.** **Total of Part 2.**
Add lines 7 through 8. Copy the total to line 81.

| | |
|---|---|
| | **$361,189.90** |

**Part 3:** **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below

| Debtor | **Near North America, Inc.** | Case number (*if known*) | 23-11967 |
| | Name | | |

|  | | | | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

**11.** **Accounts receivable**

| 11a. 90 days old or less: | $4,895,473.81 | - | $2,250,000.00 | = | $2,645,473.81 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | $935.00 | - | $0.00 | = | $935.00 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | $11,689.00 | - | $0.00 | = | $11,689.00 |
| | face amount | | doubtful or uncollectible accounts | | |

| 11b. Over 90 days old: | $12,442,825.84 | - | $12,067,172.44 | = | $375,653.40 |
| | face amount | | doubtful or uncollectible accounts | | |

**12.** **Total of Part 3.**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**$3,033,751.21**

---

**Part 4:** **Investments**

**13. Does the debtor own any investments?**

■ No. Go to Part 5.

☐ Yes. Fill in the information below

|  | | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

**14.** **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | | $0.00 |

|  | | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

**15.** **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership | | |
| 15.1 | | | $0.00 |

Debtor **Near North America, Inc.**

Name

Case number (*if known*) **23-11967**

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| 16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |
| 16.1 | | $0.00 |

| 17. **Total of Part 4.** Add lines 14 through 16. Copy the total to line 83. | $0.00 |
|---|---|

**Part 5:** Inventory, excluding agriculture asset

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 20. **Work in progress** | | | | |
| 20.1 | | | | $0.00 |

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |

Debtor **Near North America, Inc.**      Case number (*if known*) **23-11967**

Name

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **22.**    **Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23.**    **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

                                                   **$0.00**

**24.**    **Is any of the property listed in Part 5 perishable?**

☐ No.

☐ Yes.

**25.**    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☐ Yes. Book value _____ Valuation method _____ Current Value _____

**26.**    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.**    **Crops-either planted or harvested** | | | |
| 28.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **29.**    **Farm animals** *Examples: Livestock, poultry, farm-raised fish* | | | |
| 29.1 | | | $0.00 |

Debtor **Near North America, Inc.**                                          Case number (*if known*) **23-11967**
_____
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **30.** | **Farm machinery and equipment** *(Other than titled motor vehicles)* | | |
| 30.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **31.** | **Farm and fishing supplies, chemicals, and feed** | | |
| 31.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **32.** | **Other farming and fishing-related property not already listed in Part 6** | | |
| 32.1 | | | $0.00 |

**33.** **Total of Part 6.**
Add lines 28 through 32. Copy the total to line 85.

$0.00

**34.** **Is the debtor a member of an agricultural cooperative?**

☐ No.

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No.

☐ Yes.

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No.

☐ Yes. Book value _____   Valuation method _____   Current Value _____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No.

☐ Yes.

Debtor **Near North America, Inc.**     Case number (*if known*) **23-11967**
Name

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

---

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.    **Office furniture** | | | |
| 39.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 40.    **Office fixtures** | | | |
| 40.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 41.    **Office equipment, including all computer quipment and communication systems equipment and software** | | | |
| 41.1   Computer | $14,009.85 | Straight Line Amortization Method | $14,009.85 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 42.    **Collectibles** Examples: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | $0.00 |

---

Debtor    **Near North America, Inc.**                                    Case number (*if known*) **23-11967**
_____                    _____
Name

43. **Total of Part 7.**
    Add lines 39 through 42. Copy the total to line 86

    | |
    |---|
    | **$14,009.85** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No.

    ■ Yes.

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ■ No.

    ☐ Yes.

---

**Part 8:**    **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ■ No. Go to Part 9.

    ☐ Yes. Fill in the information below

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | $0.00 |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| 48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers,<br>motors,floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of debtor's<br>interest |
|---|---|---|---|
| 49. **Aircraft and accessories** | | | |
| 49.1 | | | $0.00 |

---

| Debtor | **Near North America, Inc.** | Case number (*if known*) | 23-11967 |
| --- | --- | --- | --- |
| | Name | | |

| | **General description**<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
| --- | --- | --- | --- | --- |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 | | | | $0.00 |

| 51. | **Total of Part 8.**<br>Add lines 47 through 50. Copy the total to line 87. | **$0.00** |
| --- | --- | --- |

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No.

☐ Yes.

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

## Part 9:  Real property

54. **Does the debtor own or lease any real property?**

■ No. Go to Part 10.

☐ Yes. Fill in the information below

| | **Description and location of property**<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | **Nature and extent of debtor's interest in property** | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
| --- | --- | --- | --- | --- | --- |
| 55. | **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1 | | | | | $0.00 |

| 56. | **Total of Part 9.**<br>Add the current value on lines 55.1 through 55.0 and entries from any additional sheets.<br>Copy the total to line 88 | **$0.00** |
| --- | --- | --- |

| Debtor | **Near North America, Inc.** | Case number (*if known*) | **23-11967** |
|---|---|---|---|
| | Name | | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No.

☐ Yes.

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No.

☐ Yes.

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No. Go to Part 11.

☐ Yes. Fill in the information below

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **61. Internet domain names and websites** | | | |
| 61.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |

Debtor    **Near North America, Inc.**                                    Case number (*if known*)  **23-11967**
_____                    _____
Name

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **63.** | **Customer lists, mailing lists, or other compilations** | | |
| 63.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **64.** | **Other intangibles, or intellectual property** | | |
| 64.1 | | | $0.00 |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **65.** | **Goodwill** | | |
| 65.1 | | | $0.00 |

**66.    Total of Part 10.**
Add lines 60 through 65. Copy the total to line 89.

$0.00

**67.    Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

☐ No.
☐ Yes.

**68.    Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No.
☐ Yes.

**69.    Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No.
☐ Yes.

| Debtor | **Near North America, Inc.** | Case number (*if known*) | 23-11967 |
|---|---|---|---|
| | Name | | |

## Part 11:   All other assets

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

■ Yes. Fill in the information below

| | | | | | **Current value of debtor's interest** |
|---|---|---|---|---|---|
| **71.** | **Notes receivable**<br>Description (include name of obligor) | | | | |
| 71.1 | Near Intelligence Pte. Ltd. | $565,178.00 | - $0.00 | = | $565,178.00 |
| 71.2 | Near Intelligence, Inc. | $5,575,115.00 | - $0.00 | = | $5,575,115.00 |
| 71.3 | Near Intelligence, Inc. | $613,408.90 | - $0.00 | = | $613,408.90 |
| | | Total face amount | doubtful or uncollectible amount | | |

| Debtor | Near North America, Inc. | Case number (*if known*) | 23-11967 |
| --- | --- | --- | --- |
| | Name | | |

| | | | | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 72. | **Tax refunds and unused net operating losses (NOLs)** Description (for example, federal, state, local) | | | |
| 72.1 | 163j Interest Carryforward | Tax year | 2022 | $1,227,222.00 |
| 72.2 | Tax Refunds | Tax year | 2022 | $100.00 |
| 72.3 | Tax Refunds | Tax year | 2022 | $88.00 |
| 72.4 | Tax Refunds | Tax year | 2022 | $1,957.00 |
| 72.5 | Tax Refunds | Tax year | 2022 | $1,923.00 |
| 72.6 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $53,994,420.00 |
| 72.7 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $46,414,056.00 |
| 72.8 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $538,433.00 |
| 72.9 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $15,057.00 |
| 72.10 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $0.00 |
| 72.11 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $158,154.00 |
| 72.12 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $126,939.00 |
| 72.13 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $5,741.00 |
| 72.14 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $479,604.00 |
| 72.15 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $418,689.00 |
| 72.16 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $5,710,870.00 |
| 72.17 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $3,081,257.00 |
| 72.18 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $2,433,791.00 |
| 72.19 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $1,129,474.00 |
| 72.20 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $79,361.00 |
| 72.21 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $28,974.00 |
| 72.22 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $85,471.00 |
| 72.23 | Unused Net Operating Losses (NOLs) | Tax year | 2022 | $31,283.00 |
| 72.24 | Unused Net Operating Losses (NOLs) - Pre-Apportionment | Tax year | 2022 | $39,074,873.00 |
| 72.25 | Unused Net Operating Losses (NOLs) - Pre-Apportionment | Tax year | 2022 | $4,710,064.00 |
| 72.26 | Unused Net Operating Losses (NOLs) - Pre-Apportionment | Tax year | 2022 | $19,632,746.00 |
| 72.27 | Unused Net Operating Losses (NOLs) - Pre-Apportionment | Tax year | 2022 | $4,428,622.00 |

Debtor  **Near North America, Inc.**                                                    Case number (*if known*) **23-11967**
         Name

|  | | Current value of debtor's interest |
|---|---|---|
| 73. | **Interests in insurance policies or annuities** | |
| 73.1 | Ace American Insurance Company (Chubb), Cyber/E&O | Unknown |
| 73.2 | Marsh & McLennan Insurance Agency LLC, Renewal of Cyber Liability | Unknown |
| 73.3 | Sentinel Insurance Company Ltd (Hartford), Personal Property, Terrorism, Business Liability, etc. | Unknown |

| | | Current value of debtor's interest |
|---|---|---|
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** Claims arising from damages that the Debtors have suffered as a result of fraudulent conduct by Near's former CEO Anil Mathews, former CFO Rahul Agrawal, MobileFuse LLC ("MobileFuse"), and certain other parties. Those claims include, but are not limited to, claims arising from conduct described in the First Day Declaration [D.I. 14]. The amount of such claims have not been determined as of the Petition Date. Investigation of potential misconduct both related and unrelated to MobileFuse is not complete, and accordingly the full extent of potential actions and potential defendants may not have been identified to date. | |
| 74.1 | | Undetermined |

| **Nature of claim** | As Described Above |
|---|---|
| **Amount requested** | Undetermined |

| | | Current value of debtor's interest |
|---|---|---|
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 75.1 | | $0.00 |

| | | Current value of debtor's interest |
|---|---|---|
| 76. | **Trusts, equitable or future interests in property** | |
| 76.1 | | $0.00 |

| | | Current value of debtor's interest |
|---|---|---|
| 77. | **Other property of any kind not already listed Examples:** Season tickets, country club membership | |
| 77.1 | | $0.00 |

| | | |
|---|---|---|
| 78. | **Total of Part 11.** Add lines 71 through 77. Copy the total to line 90. | **$190,562,870.90 plus undetermined amounts.** |

Debtor    **Near North America, Inc.**                                    Case number (*if known*)    **23-11967**
_____
Name

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

■ No.

☐ Yes.


| **Part 12:** | **Summary** |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $125,010.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $361,189.90 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $3,033,751.21 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $14,009.85 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*..................................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $190,562,870.90 plus undetermined amounts. | |
| 91. **Total. Add lines 80 through 90 for each column** | $194,096,832.01 plus undetermined amounts. | +91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $194,096,832.01 plus undetermined amounts. |

**Fill in this information to identify the case:**

Debtor name **Near North America, Inc.**

United States Bankruptcy Court for the: **District of Delaware**

Case number (if known) **23-11967**

☐ Check if this is an amended filing

Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below

| Part 1: | List Creditors Who Have Secured Claims |
|---------|----------------------------------------|

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|---|
| **2.1** | **Secured creditor name and mailing address**<br><br>Blue Torch Capital<br>Attn: Lee Haspel, Dermott O'Flanagan, Andrew McAlpine<br>150 E. 58th Street<br>39th Floor<br>New York NY 10155 | **Describe debtor's property that is subject to a lien**<br><br>Substantially All Assets<br>**Describe the lien** | $76,742,047.00 | Undetermined |
| | **Secured creditor's email address**<br><br>jhaspel@bluetorchcapital.com, doflanagan@bluetorchcapital.com, amcalpine@bluetorchcapital.com | **Is the creditor an insider or related party?**<br><br>■ No<br>☐ Yes | | |
| | **Date debt was incurred**<br><br>11/4/2022 | **Is anyone else liable on this claim?**<br><br>☐ No<br>■ Yes *Fill out Schedule H: Codebtors (Official Form 206H)* | | |
| | **Last 4 digits of account number** | **As of the petition filing date, the claim is:**<br>Check all that apply<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | |
| | **Do multiple creditors have an interest in the same property?**<br><br>■ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | | | |

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | **$76,742,047.00** |
|---|---|---|

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| Blue Torch Capital<br>King & Spalding LLP<br>Attn: Roger Schwartz, Esq., Geoffrey King, Esq.,<br>Miguel Cadavid, Esq.<br>1185 Avenue of Americas, 34th Floor<br>New York NY 10036<br>rschwartz@kslaw.com, gking@kslaw.com, mcadavid@kslaw.com | Line 2.1 | |
| Blue Torch Capital<br>Morris, Nichols, Arsht & Tunnell LLP<br>Attn: Robert Dehney, Esq., Matthew Harvey, Esq.,<br>Brenna Dolphin, Esq., Austin Park, Esq.<br>1201 N. Market St., #1600<br>Wilmington DE 19801<br>rdehney@morrisnichols.com, mharvey@morrisnichols.com,<br>bdolphin@morrisnichols.com, apark@morrisnichols.com | Line 2.1 | |

**Fill in this information to identify the case:**

Debtor name    **Near North America, Inc.**

United States Bankruptcy Court for the:    **District of Delaware**

Case number (if known)    **23-11967**

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

**Be as complete and accurate as possible.** Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
|---|---|---|

Debtor **Near North America, Inc.** _____ Case number (if known) **23-11967**
_____
Name

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | **Amount of claim** |
|---|---|---|

**3.1** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$11,250.00**

1105 Media, Inc.
6300 Canoga Avenue, Suite 1150
Woodland Hills CA 91367

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 10/23/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.2** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$1,159.20**

ACC Business
P.O. Box 5077
Carol Stream IL 60197

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/01/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.3** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$20,000.00**

Adlakha Kukreja & Co.
Q-7, II Floor
Model Town-1
New Delhi  110009
India

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/01/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.4** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$3,935.00**

Airbiz Offshore Private Limited (NNA)
1st Floor Tulsi Arcade
82 Mosque Road, Frazer Town
Bangalore  560 005
India

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 07/29/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.5** **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$15,000.00**

Alight Public Relations, LLC
258 Kenyon Avenue
Wakefield RI 02879

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 05/31/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

Debtor   **Near North America, Inc.** _____ Case number (if known) **23-11967**
Name

| | | Amount of claim |
|---|---|---|

**3.6** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$62,445.63**

Amex:Amex Corporate Card-Rahul
Attn: Express Mail Remittance Processing
20500 Belshaw Ave
Carson CA 90746

☐ Contingent
☐ Unliquidated
☑ Disputed

**Date(s) debt was incurred** 10/18/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ☑ No ☐ Yes

---

**3.7** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$15,500.00**

Bisnow, LLC
P.O. Box 781452
Philadelphia PA 19178-1452

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 06/29/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ☑ No ☐ Yes

---

**3.8** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$11,134.00**

Carto
307 5th Ave
Floor 9
New York NY 10016

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/22/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ☑ No ☐ Yes

---

**3.9** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$8,400.00**

CBRE Limited:Belgium
Avenue Lloyd George 7
Brussels  1000
Belgium

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 02/22/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ☑ No ☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$17,315.00**

Centiment LLC
2352 Irving Street Denver
Colorado CO 80211

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 03/28/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ☑ No ☐ Yes

Debtor  **Near North America, Inc.** _____ Case number (if known)  **23-11967**

Name

|  | | Amount of claim |
|---|---|---|

**3.11** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$4,500.00**

Chalmers, Jarrell
Address on file

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 08/02/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$24,048.00**

ChartHop, Inc.
130 Shore Road
Port Washington NY 11050

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/22/2022

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$9,337.50**

ChurnZero, Inc.
1100 15th Street NW
4th floor
Washington WA 20005

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 05/08/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.14** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$830.38**

City of Pasadena
100 N. Garfield Avenue
Business Services Section #N106 P.O
Pasadena CA 91101

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 04/18/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.15** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$20,758.06**

Complementics (dba of eContext.ai)
Attn: Walter Harrison
1074 W Taylor St #371
Chicago IL 60607

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/01/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Near North America, Inc.** | Case number (if known) | 23-11967 |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.16** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$562.00**

CSC
251 Little Falls Drive
Wilmington DE 19808

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>07/08/2023</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.17** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$920.76**

CT Corporation
P.O. Box 4349
Carol Stream IL 60197

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>11/27/2023</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.18** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$8,050.53**

CT Lien Solutions
PO BOX 301133
Dallas TX 75303

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>11/28/2023</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.19** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$122,705.79**

Digital Envoy, Inc.
6525 The Corners Parkway NW
Suite 400
Peachtree Corners GA 10001

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>11/07/2023</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.20** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,000.00**

DOMO, Inc.
772 E Utah Valley Dr
American Fork UT 84003

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>07/21/2023</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| | | **Amount of claim** |
|---|---|---|

| 3.21 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$4,000.00** |
|---|---|---|---|

Earth Economics (fka Earth Vision)
1102 A Street, Suite 300 PMB 321
Tacoma WA 98402

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 08/31/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$692.55** |
|---|---|---|---|

Fedex
1475 Boettler Road
Uniontown OH 44685

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 10/26/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$105,394.93** |
|---|---|---|---|

First-Citizens Bank & Trust Company
P.O. Box 27131
M/C FCC 07
Raleigh NC 27611

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 09/30/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.24 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,956.00** |
|---|---|---|---|

Fisher & Phillips
1200 Abernathy Road
Suite 950
Atlanta GA 30328

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/12/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| 3.25 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$330.00** |
|---|---|---|---|

Florida Department of Revenue
1415 W US Highway
90 Ste
Lake City FL 32055

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 12/01/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.26** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$436.00**

FLYERSTAYS PVT LTD (NNA)
2267, 2nd Floor
22nd Cross KR Road, BSK 2nd Stage
Bangalore  560070
India

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 06/30/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.27** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$1,155.00**

Fragomen, Del Rey, Bernsen & Loewy, LLP
90 Matawan Road, 4th Floor
Matawan NJ 07747

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/30/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.28** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$12,000.00**

Informa Media Inc.
1468 West 9th St, Suite 330
Cleveland OH 44113

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/29/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.29** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$299.66**

Integral Ad Science, Inc.
12 East 49th Street
Floor 20
New York NY 10017

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 10/31/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.30** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$72,000.00**

Irys, Inc.
244 5th Ave
Ste. 238
New York NY 10001

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 09/08/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.31** **Nonpriority creditor's name and mailing address**

KNAV P.A.
990 Hammond Drive NE
One Lakeside Commons, Suite 850
Atlanta GA 30328

**Date(s) debt was incurred** 02/22/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ☒ No ☐ Yes

**$12,500.00**

---

**3.32** **Nonpriority creditor's name and mailing address**

LinkedIn Corporation
62228 Collections Center Drive
Chicago IL 60693

**Date(s) debt was incurred** 05/14/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ☒ No ☐ Yes

**$92,141.87**

---

**3.33** **Nonpriority creditor's name and mailing address**

MBI
PANCHALI SHOPPING CENTRE
1ST FLOOR, OPP NAGRIK STORE, NEAR
ASHOKA Theatre
Thane, Maharashtra  400601
India

**Date(s) debt was incurred** 03/10/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ☒ No ☐ Yes

**$8,848.34**

---

**3.34** **Nonpriority creditor's name and mailing address**

MobileFuse LLC
P.O. Box 37
Stirling NJ 07980

**Date(s) debt was incurred** 03/31/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☒ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ☐ No ☒ Yes

**$724,730.42**

---

**3.35** **Nonpriority creditor's name and mailing address**

Palisades Media Group, Inc.
1601 Cloverfield Blvd.
Ste 6000n
Santa Monica CA 90404

**Date(s) debt was incurred** 03/31/2022

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ☒ No ☐ Yes

**$312,009.77**

---

Debtor **Near North America, Inc.** _____ Case number (if known) **23-11967**

Name

| | Amount of claim |
|---|---|

**3.36** **Nonpriority creditor's name and mailing address**

Passby Technologies Limited
4 Bloomsbury Place
London  WC1A 2QA
United Kingdom

**Date(s) debt was incurred** 10/10/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No  ☐ Yes

**$30,000.00**

---

**3.37** **Nonpriority creditor's name and mailing address**

Pearl Meyer & Partners
112 Worcester Str.
Suite 302
Wellesley MA 02481

**Date(s) debt was incurred** 03/31/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No  ☐ Yes

**$9,060.00**

---

**3.38** **Nonpriority creditor's name and mailing address**

PICKWELL SP ZOO
Ul. Marszalkowska 126/134
Warszawa  00-008
Poland

**Date(s) debt was incurred** 10/31/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No  ☐ Yes

**$135,483.87**

---

**3.39** **Nonpriority creditor's name and mailing address**

Pragmatica Law LLP
2 Embarcadero Center 8th Floor
San Francisco CA 94111

**Date(s) debt was incurred** 12/01/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No  ☐ Yes

**$1,317.50**

---

**3.40** **Nonpriority creditor's name and mailing address**

Proforma
P.O. Box 51925
Los Angeles CA 90051

**Date(s) debt was incurred** 05/25/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No  ☐ Yes

**$256.26**

---

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| | | | **Amount of claim** |
|---|---|---|---|

**3.41** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$3,450.00**

Rand Corp.
1776 Main Street, Room 3226
Santa Monica CA 90407

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>10/28/2020</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.42** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$2,236.65**

Rathakrishnan, Gokul
Address on file

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>12/01/2023</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.43** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$22,000.00**

Rove Marketing Inc.
270 The Kingsway
P.O. Box 74513
Toronto ON M9A 3E2
Canada

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>10/02/2023</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.44** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$11,200.00**

SiteSeer Technologies, LLC
6154 N. Meeker Pl, St 185
Boise ID 83713

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>07/18/2022</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.45** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$16,000.00**

SiteSeer Technologies, LLC
6154 N. Meeker Pl, St 185
Boise ID 83713

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** <u>10/10/2023</u>

**Basis for the claim:** <u>Trade</u>

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

Debtor    **Near North America, Inc.** _____ Case number (if known) __23-11967__

Name

| | Amount of claim |
|---|---|

**3.46** **Nonpriority creditor's name and mailing address**

Spatial.ai
7672 Montgomery Rd.
Suite 106
Cincinnati OH 45236

**Date(s) debt was incurred** 09/01/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

**$2,213.12**

---

**3.47** **Nonpriority creditor's name and mailing address**

Staples Business Credit
P.O. Box 105638
Atlanta GA 30348

**Date(s) debt was incurred** 10/25/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

**$276.07**

---

**3.48** **Nonpriority creditor's name and mailing address**

Star Labs LLC
Grand Trunk Rd
Bahalgarh
Sonipat, Haryana  131001
India

**Date(s) debt was incurred** 10/31/2022

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

**$72,782.61**

---

**3.49** **Nonpriority creditor's name and mailing address**

Subskribe
2303 Camino Ramon
Santa Monica CA 90401

**Date(s) debt was incurred** 08/07/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

**$30,080.00**

---

**3.50** **Nonpriority creditor's name and mailing address**

Talent Hunt USA
304 S. Jones Blvd
Ste 8851
Las Vegas NV 89107

**Date(s) debt was incurred** 12/01/2022

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

**$143,787.50**

---

| Debtor | **Near North America, Inc.** | Case number (if known) | 23-11967 |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.51** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$287.50**

Tanaka, Rodger K.
Address on file

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 11/01/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.52** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$162,932.11**

Taylor Wessing LLP
5 5 New Street
London
United Kingdom

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 09/11/2022

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.53** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$87,500.00**

TrueData Solutions, Inc.
1325 Palmetto St
Los Angeles CA 90013

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 01/31/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.54** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$35,250.00**

TrueGrit Communications, LLC
35562 Athena Ct
Winchester CA 92596

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 08/03/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

**3.55** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply | **$26,485.31**

Unisource Solutions Inc.
8350 Rex Road
Pico CA 90660

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date(s) debt was incurred** 01/01/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?** ■ No ☐ Yes

---

| Debtor | **Near North America, Inc.** | Case number (if known) | 23-11967 |
|---|---|---|---|
| | Name | | |

| | | | Amount of claim |
|---|---|---|---|

**3.56**

**Nonpriority creditor's name and mailing address**

VRTCAL Markets, Inc.
14 Chase Drive
Santa Barbara CA 93108

**Date(s) debt was incurred** 08/31/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

$18,997.69

---

**3.57**

**Nonpriority creditor's name and mailing address**

Wisconsin Department of Revenue
P.O. Box 8908
Madison WI 53708

**Date(s) debt was incurred** 12/01/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

$154.43

---

**3.58**

**Nonpriority creditor's name and mailing address**

Workaletta Inc.
485 Nairn Avenue
York ON M6E 4J2
Canada

**Date(s) debt was incurred** 08/03/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

$8,400.00

---

**3.59**

**Nonpriority creditor's name and mailing address**

Wu, Jason
Address on file

**Date(s) debt was incurred** 08/01/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

$6,578.75

---

**3.60**

**Nonpriority creditor's name and mailing address**

Yardi Systems, Inc.
P.O. Box 82572
Goleta CA 93118

**Date(s) debt was incurred** 04/28/2023

**Last 4 digits of account number**

**As of the petition filing date, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:** Trade

**Is the claim subject to offset?** ■ No ☐ Yes

$14,725.00

---

Debtor   **Near North America, Inc.** _____   Case number (if known)   **23-11967**

Name

| | Amount of claim |
|---|---|

3.61   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$1,706.89**

☐ Contingent

Zayo
1821 30th Street
Unit A
Boulder CO 80301

☐ Unliquidated

☐ Disputed

**Date(s) debt was incurred** 11/01/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?**   ■ No   ☐ Yes

---

3.62   **Nonpriority creditor's name and mailing address**

As of the petition filing date, the claim is: Check all that apply

**$12,228.71**

☐ Contingent

Zoom Video Communications Inc.
P.O. Box 888843
Los Angeles CA 90088

☐ Unliquidated

☐ Disputed

**Date(s) debt was incurred** 09/29/2023

**Basis for the claim:** Trade

**Last 4 digits of account number**

**Is the claim subject to offset?**   ■ No   ☐ Yes

---

Debtor    **Near North America, Inc.** _____ Case number (if known)    **23-11967** _____

Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed ? | Last 4 digits of account number, if any |
|---------------------------|------|------|

Debtor    **Near North America, Inc.**                                    Case number (if known)    **23-11967**

Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. $ | **0.00** |
| **5b. Total claims from Part 2** | 5b. + $ | **2,564,736.36** |
| **5c. Total of Parts 1 and 2** <br> Lines 5a + 5b = 5c. | 5c. $ | **2,564,736.36** |

**Fill in this information to identify the case:**

Debtor name  **Near North America, Inc.**

United States Bankruptcy Court for the:    **District of Delaware**

Case number (if known)    **23-11967**

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the debtor's other schedules. There is nothing else to report on this form.

■ Yes. Fill in all of the information below even if the contacts of leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 08/31/2024 | |
| | **List the contract number of any government contract** | | Accenture<br>22451 SHAW RD<br>Streling VA 20166-4319 |
| 2.2 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2024 | |
| | **List the contract number of any government contract** | | Activate Holdings Ltd.<br>16-SD111, Ground Floor Building 16-Co Work<br>Dubai Internet City Dubayy 00000<br>United Arab Emirates |
| 2.3 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 11/30/2024 | |
| | **List the contract number of any government contract** | | Adlakha Kukreja & Co.<br>Q-7, II Floor<br>Model Town-1<br>New Delhi  110009<br>India |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | Not Mentioned | |
| | List the contract number of any government contract | | Advanced Contrubutors Pvt. Ltd.<br>1591, 3rd Floor, Outram Lines<br>Kingsway Camp<br>New Delhi  110009<br>India |

| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 02/29/2024 | |
| | List the contract number of any government contract | | Ailevon Pacific Aviation Consulting Analysis<br>1100 Peachtree Street NE<br>Atlanta GA 30309 |

| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Alexander Babbage, Inc.<br>1349 West Peachtree Street, NW, Suite 1525<br>Atlanta GA 30309 |

| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 11/30/2023 | |
| | List the contract number of any government contract | | Alexander, Eddy<br>Address on file |

| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Alight Public Relations, LLC<br>258 Kenyon Avenue<br>Wakefield RI 02879 |

| Debtor | **Near North America, Inc.** | Case number (if known) | 23-11967 |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 06/14/2024 | Altscore Inc. |
| | List the contract number of any government contract | | 4201 Cathedral Ave Washington DC 20016 |

| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 09/14/2024 | Amberoon |
| | List the contract number of any government contract | | 19925 Stevens Creek Blvd 100 Cupertino CA 95014 |

| 2.11 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 08/29/2023 | Aramark Refreshment Services, LLC |
| | List the contract number of any government contract | | P.O. Box 734677 Dallas TX 75373 |

| 2.12 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 11/13/2024 | Asset Strategies Group (ASG) |
| | List the contract number of any government contract | | 501 West Schrock Rd, Suite 201 Westerville OH 43081 |

| 2.13 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2023 | Avison Young |
| | List the contract number of any government contract | | North, 2001K St. NW Washington DC 20006 |

Debtor  **Near North America, Inc.**

Name

Case number (if known)  **23-11967**

| 2. List all contracts and unexpired leases | | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 01/03/2024 | Baker Tilly US, LLP<br>205 North Michigan Avenue<br>Chicago IL 60601 |
| | **List the contract number of any government contract** | | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | | Baker Tilly US, LLP<br>205 North Michigan Avenue<br>Chicago IL 60601 |
| | **List the contract number of any government contract** | | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 06/30/2023 | Bisnow, LLC<br>PO Box 781452<br>Philadelphia PA 19178-1452 |
| | **List the contract number of any government contract** | | |
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 09/30/2024 | Blue Genie Art Bazaar<br>6100 Airport Boulevard<br>Austin TX 78752 |
| | **List the contract number of any government contract** | | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 11/30/2023 | Boston Consulting Group<br>200 Pier 4 Blvd<br>Boston MA 02110 |
| | **List the contract number of any government contract** | | |

Debtor    **Near North America, Inc.**                                      Case number (if known)  **23-11967**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.19 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 05/31/2024 | |
| | List the contract number of any government contract | | Bowling Green State Univ (BGSU) BGSU Center for Regional Development 225 Troup Ave. Bowling Green OH 43551 |
| 2.20 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 02/07/2024 | |
| | List the contract number of any government contract | | Brentwood Associates 1150 Santa Monica Blvd, Suite 1200 Los Angeles CA 90025 |
| 2.21 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Brisbane City Council Level 9, 266 George Street QLD BrisbanE ACT 4000 Australia |
| 2.22 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Brookfield Properties (BPR RETI Svc) BPR RETI Services LLC 350 N. Orleans St., Suite 300 Chicago IL 60654 |
| 2.23 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 03/24/2025 | |
| | List the contract number of any government contract | | Business Wire Inc 101 Caifornia Street 20th Floor San Francisco CA 94111 |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.24 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Caravan Industry Association of Australia<br>214 Graham Street<br>Port Melbourne ACT 3207<br>Australia |

| 2.25 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | CBRE limited<br>Henrietta House Henrietta Place<br>London  W1G 0NB<br>United Kingdom |

| 2.26 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 07/31/2024 | |
| | List the contract number of any government contract | | Central Counties Tourism<br>2727 Courtice Rd<br>Courtice ON L1E 3A0<br>Canada |

| 2.27 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Chalmers, Jarrell<br>Address on file |

| 2.28 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 06/30/2026 | |
| | List the contract number of any government contract | | Chick-fil-A, Inc.<br>5200 Buffington Road<br>Atlanta GA 30349 |

| Debtor | **Near North America, Inc.** | | Case number (if known) | 23-11967 |
| --- | --- | --- | --- | --- |
| | Name | | | |

| **2. List all contracts and unexpired leases** | | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
| --- | --- | --- | --- |
| 2.29 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 10/24/2023 | |
| | List the contract number of any government contract | | ChurnZero<br>717 D Street NW<br>2nd Floor<br>Washington DC 20004 |
| 2.30 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 04/30/2024 | |
| | List the contract number of any government contract | | CircleK-TAS<br>1130, Warner Road<br>Tempe AZ 85284 |
| 2.31 | State what the contract or lease is for and the nature of the debtor's interest | Real Property | |
| | State the term remaining | | |
| | List the contract number of any government contract | | CIT Bank, NA<br>PO Box 7056<br>Pasadena CA 91109-9699 |
| 2.32 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 11/30/2023 | |
| | List the contract number of any government contract | | City of Apache Junction<br>300 E. Superstition Blvd.<br>Apache Junction AZ 85119 |
| 2.33 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | City of Cleveland<br>601 Lakeside Avenue Room 320<br>Cleveland OH 44114 |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.34 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 09/09/2024 | |
| | **List the contract number of any government contract** | | City of El Paso<br>FINANCIAL SERVICES 300 N. Campbell St.<br>El Paso TX 79901 |

| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | City of Kingman Tourism Division<br>120 W. Andy Devine Ave.<br>Kingman AZ 86401 |

| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | City of Prescott Tourism Office AZ<br>201 S. Cortez St.<br>Prescott AZ 86303 |

| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | City of Québec<br>399 Rue Saint-Joseph Est<br>Québec QC G1K 8E2<br>Canada |

| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 11/17/2023 | |
| | **List the contract number of any government contract** | | Claire's European Services Limited<br>UNIT 4 Bromford Gate<br>West Midlands<br>London  B24 8DW<br>United Kingdom |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.39 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 01/31/2024 | |
| | List the contract number of any government contract | | Coca-Cola Canada Bottling Limited<br>335 King Street East Toronto<br>Toronto ON M5A 1L1<br>Canada |

| 2.40 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 11/30/2023 | |
| | List the contract number of any government contract | | Cochise County Tourism Council<br>1011 N. Coronado Drive<br>Sierra Vista AZ 85635 |

| 2.41 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 11/30/2023 | |
| | List the contract number of any government contract | | cohort.ID, Inc.<br>8919 Fosbak Dr.<br>Vienna VA 22182 |

| 2.42 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2024 | |
| | List the contract number of any government contract | | Columbia Distributing ESRI<br>27200 SW Parkway Ave<br>Wilsonville OR 97070 |

| 2.43 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | Prior 60 Days Notice | |
| | List the contract number of any government contract | | Complementics (dba of eContext.ai)<br>ATTN: Walter Harriso<br>1074 W Taylor St, #371<br>Chicago IL 60607 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 08/04/2023 | |
| | **List the contract number of any government contract** | | CREtech<br>146 Mine Brook Road<br>Far Hills NJ 07931 |

| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | Not Mentioned | |
| | **List the contract number of any government contract** | | Daijogo & Pedersen, LLP<br>21 Tamal Vista Boulevard<br>Suite 295<br>Corte Madera CA 94925 |

| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 07/21/2024 | |
| | **List the contract number of any government contract** | | Dakota Worldwide<br>8200 Humboldt Avenue South<br>Minneapolis MN 55431 |

| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 04/30/2024 | |
| | **List the contract number of any government contract** | | Dallimore & Co.<br>160 Mercer St., FL2<br>New York NY 10012 |

| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Delaware North<br>250 Delaware Avenue<br>Buffalo NY 14202 |

| Debtor | **Near North America, Inc.** | Case number (if known) | 23-11967 |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.49 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 07/09/2024 | |
| | List the contract number of any government contract | | Design Workshop, Inc.<br>1390 Lawrence St Ste 100<br>Denver CO 80204 |

| 2.50 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 04/06/2024 | |
| | List the contract number of any government contract | | Destination Analysts<br>1304 Lombard Street, #8<br>San Francisco CA 94109 |

| 2.51 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 09/20/2026 | |
| | List the contract number of any government contract | | Dietrich-Pepper, LLC<br>592 River Dee Pl.<br>Henderson NV 89012 |

| 2.52 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 12/31/2025 | |
| | List the contract number of any government contract | | Digital Envoy, Inc.<br>6525 The Corners Parkway NW, Suite 400<br>Peachtree Corners<br>Norcross GA 30092 |

| 2.53 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 01/31/2024 | |
| | List the contract number of any government contract | | Dollar General<br>100 Mission Ridge<br>Goodlettsville TN 37072 |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.54 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | | DOMO, Inc.<br>772 E Utah Valley Dr<br>American Fork UT 84003 |
| | List the contract number of any government contract | | |

| 2.55 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | DuPage CVB<br>915, Harger Rd<br>Oak brook IL 60523 |
| | List the contract number of any government contract | | |

| 2.56 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 07/05/2024 | Earth Economics<br>1102 A Street, Suite 300 PMB 321<br>Tacoma WA 98402 |
| | List the contract number of any government contract | | |

| 2.57 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | ENVIRONICS Analytics Group Ltd.<br>33 Bloor St E #701<br>Toronto ON M4W 3H1<br>Canada |
| | List the contract number of any government contract | | |

| 2.58 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 10/31/2023 | Epsilon Data Management, LLC<br>6021 Connection Drive<br>Irving TX 75039 |
| | List the contract number of any government contract | | |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.59 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 09/29/2024 | |
| | List the contract number of any government contract | | Ernst & Young LLP<br>200 Plaza Drive<br>Secaucus UM 07094 |

| 2.60 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 09/05/2024 | |
| | List the contract number of any government contract | | ESRI (Environmental Systems Research Institute)<br>380 New York Street<br>Redlands CA 92373 |

| 2.61 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 09/05/2024 | |
| | List the contract number of any government contract | | ESRI (Environmental Systems Research Institute)<br>380 New York Street<br>Redlands CA 92373 |

| 2.62 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 03/14/2024 | |
| | List the contract number of any government contract | | Fernridge Solutions Pty Ltd<br>Keystone House Stonemill Office Park 300 Acacia Road / Darrenwood<br>Johannesburg Gauteng 2194<br>South Africa |

| 2.63 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Fiction Tribe, Inc<br>350 SE Mill Street<br>#8<br>Portland OR 97214 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.64 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 06/30/2026 | First-Citizens Bank & Trust Company |
| | List the contract number of any government contract | | PO Box 27131 M/C FCC 07 Raleigh NC 27611 |

| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 09/28/2024 | Flare Aviation Consulting |
| | List the contract number of any government contract | | 6303 Blue Lagoon Drive, Suite 400 Miami FL 33126 |

| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 03/31/2024 | Foot Locker Retail, Inc. |
| | List the contract number of any government contract | | 330 W. 34th Street New York NY 10001 |

| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2023 | Fresno / Clovis CVB |
| | List the contract number of any government contract | | 1180 E. Shaw Ave., Suite 201 Fresno CA 93710 |

| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2023 | GAPMAPS PTY LTD |
| | List the contract number of any government contract | | CE02, 425 DRIVE DOCKLANDS, VICTORIA Aust Capital Terr VIC 3008 Australia |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.69 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 01/31/2024 | |
| | **List the contract number of any government contract** | | GEO marketing Solutions Group<br>831 Millwood Road<br>Toronto ON M4G 1W5<br>Canada |

| 2.70 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 01/31/2024 | |
| | **List the contract number of any government contract** | | Global Planning Solutions<br>2215 Orange Ave<br>Santa Ana CA 92707 |

| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Greater Palm Springs<br>& Visitor Bureau 70100 Highway 111<br>Rancho Mirage CA 92270 |

| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 10/31/2023 | |
| | **List the contract number of any government contract** | | Guam Vistors Bureau<br>401 Pale San Vitores Road<br>Tamuning GU 96913 |

| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 03/27/2024 | |
| | **List the contract number of any government contract** | | H2R Market Research<br>4650 S. National Ave., Suite C1<br>Springfield MO 65810 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.74 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 09/30/2024 | |
| | List the contract number of any government contract | | Hamilton City Council<br>260 Anglesea Street, Council Building<br>Hamilton  3240<br>New Zealand |

| 2.75 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Herrmann Global<br>259 Main St Suite 201<br>Lander WY 82520 |

| 2.76 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 11/30/2023 | |
| | List the contract number of any government contract | | HKS, Inc.<br>350 N. Saint Paul, #100<br>Dallas TX 75201 |

| 2.77 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Houston First Corporation<br>701 Avenida de las Americas, Ste 200<br>Houston TX 77010 |

| 2.78 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 07/28/2024 | |
| | List the contract number of any government contract | | Hubspot Inc.<br>2 Canal Park<br>Cambridge MA 02141 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | Idealab<br>130 W Union St<br>Pasadena CA 91103 |
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 04/05/2024 | |
| | **List the contract number of any government contract** | | Inretail Management<br>Calle Morelli 139, Piso 2<br>San Borja Ancash 15036<br>Peru |
| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 06/30/2023 | |
| | **List the contract number of any government contract** | | Integral Ad Science, Inc.<br>12 East 49th Street<br>Floor 20<br>New York NY 10017 |
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 05/10/2024 | |
| | **List the contract number of any government contract** | | Intelligent Direct, Inc.<br>10 First Street<br>Wellsboro PA 16901 |
| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 01/31/2024 | |
| | **List the contract number of any government contract** | | Intersection Media<br>470 PARK AVE South, 10th FLOOR<br>NEW YORK NY 10016 |

Debtor   **Near North America, Inc.**                                        Case number (if known)   **23-11967**
_____
Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 01/31/2024 | Intervistas Consulting<br>1701 Rhode Island Ave, NW<br>Washington DC 20036 |
| | **List the contract number of any government contract** | | |
| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 04/24/2025 | IRB Holding Group<br>3 Glenlake Parkway Northeast<br>Sandy Spings GA 30328 |
| | **List the contract number of any government contract** | | |
| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | Continuous | Irys, Inc<br>244 5th Ave<br>Ste. 238<br>New York NY 10001 |
| | **List the contract number of any government contract** | | |
| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 10/12/2023 | Jackson County Visitors Bureau<br>134 W. Michigan Avenue<br>Jackson MI 49201 |
| | **List the contract number of any government contract** | | |
| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 07/07/2024 | JKH Business and Property Consulting (PTY) Ltd<br>278 Herder Drive Northcliff Ext 4<br>Johannesburg Gauteng 2195<br>South Africa |
| | **List the contract number of any government contract** | | |

Debtor   **Near North America, Inc.**

Name

Case number (if known)   **23-11967**

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2023 | Johnston County |
| | List the contract number of any government contract | | 234 Venture Dr. Smithfield NC 27577 |
| 2.90 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2024 | Kalibrate (Knowledge Support Systems Inc.) |
| | List the contract number of any government contract | | 5 Research Drive, Suite A Ann Arbor MI 48103 |
| 2.91 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 09/30/2024 | KFC Pty Ltd. |
| | List the contract number of any government contract | | Nicol Main Office Park, 4 Bruton Rd Western Cape  Australia 2021 South Africa |
| 2.92 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 03/31/2024 | Kwik Trip, Inc. |
| | List the contract number of any government contract | | 1626 Oak Street La Crosse WI 54602-2107 |
| 2.93 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 03/31/2024 | Lasalle Investment Management |
| | List the contract number of any government contract | | 333 West Wacker Drive, Suite 230 Chicago IL 60606 |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 04/05/2024 | |
| | **List the contract number of any government contract** | | Legend Partners - Beau Niblock<br>2000 S. Colorado Blvd. Colorado Center<br>Annex 320<br>Denver CO 80222 |

| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Little Caesar Enterprises, Inc.<br>2211 Woodward Avenue<br>Detroit MI 48201 |

| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 10/31/2023 | |
| | **List the contract number of any government contract** | | Longwoods International<br>4030 Easton Station, Suite 300<br>Columbus OH 43219 |

| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | Mabrain Technologies<br>Carreró des Muret S<br>Balearic Islands Madrid 07702<br>Spain |

| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Madden Media<br>345 E. Toole Ave.<br>Tuscon AZ 85701 |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| **2. List all contracts and unexpired leases** | | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|---|

| 2.99 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Manistee County Visitors Bureau<br>310 First Street<br>Manistee MI 49660 |

| 2.100 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 03/31/2024 | |
| | List the contract number of any government contract | | mapIT (PTY) Ltd<br>Building 11a, Woodlands Office Park<br>Woodlands Drive<br>Woodmead Limpopo 2191<br>South Africa |

| 2.101 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 03/31/2025 | |
| | List the contract number of any government contract | | Market Economics Ltd.<br>Level 5, 507 Lake Road, Takapuna 0740,<br> Auckland 0740<br>New Zealand |

| 2.102 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | Continuous | |
| | List the contract number of any government contract | | MBI International<br>4 Wilder Drive<br>Units 7 & 9<br>Plaistow NH 03865 |

| 2.103 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 05/10/2024 | |
| | List the contract number of any government contract | | McDonalds<br>110 North Carpenter St<br>Chicago IL 60607 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 08/31/2024 | |
| | **List the contract number of any government contract** | | McElhanney Ltd.<br>203 - 502 Bow Valley Trail<br>Canmore AB T1W 1N9<br>Canada |

| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Mead & Hunt<br>2440 Deming Way<br>Middleton WI 53562 |

| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 04/07/2024 | |
| | **List the contract number of any government contract** | | MediaOne North America<br>PO Box 4371<br>Chattanooga TN 37405 |

| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 06/30/2024 | |
| | **List the contract number of any government contract** | | Meta Platforms Technologies, LLC<br>1601 WILLOW ROAD<br>Menlo Park CA 94025 |

| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 10/31/2024 | |
| | **List the contract number of any government contract** | | METAVERSO, S.A.<br>METAVERSO, S.A. Via 4 1-00 Zona 4<br> AA 01064<br>Guatemala |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 03/31/2024 | Mobile Fuse LLC |
| | **List the contract number of any government contract** | | 25 East, 21st Street, 10th Floor New York NY 10010 |

| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | Continuous till notice | Mobile Fuse LLC |
| | **List the contract number of any government contract** | | PO Box 37 Stirling NJ 07980 |

| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 08/22/2024 | Morey Consulting |
| | **List the contract number of any government contract** | | 424 Church Street Mt.Pleasant SC 29464 |

| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 01/31/2024 | Morgan, Roy |
| | **List the contract number of any government contract** | | Address on file |

| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 04/28/2024 | Motivation Holdings |
| | **List the contract number of any government contract** | | 6303 Frisco Square Blvd., Suite 410; Frisco TX 75034 |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.114 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | National Retail Federation, Inc.<br>1101 New York Avenue<br>NW Suite 1200<br>Washington DC 20005 |

| 2.115 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 06/30/2024 | |
| | List the contract number of any government contract | | NaviRetail Inc.<br>201 Main Street, Suite #600<br>Fort Worth TX 76102 |

| 2.116 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 03/31/2024 | |
| | List the contract number of any government contract | | nContext, LLC<br>3076 Centreville Road, Suite 114<br>Herndon VA 20171 |

| 2.117 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 10/22/2024 | |
| | List the contract number of any government contract | | New Balance Athetics, Inc<br>100 Guest st<br>Boston MA 02135 |

| 2.118 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 04/30/2024 | |
| | List the contract number of any government contract | | Nexcore Group<br>1550 Market Street, Suite 200<br>Denver CO 80202 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.119 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | **State the term remaining** | 05/31/2024 | Nexpansion Inc. |
| | **List the contract number of any government contract** | | 420 Ridgefield Road Chapel Hill NC 27517 |

| 2.120 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | **State the term remaining** | 05/31/2024 | Nike |
| | **List the contract number of any government contract** | | One Bowerman Drive Beaverton OR 97005-6453 |

| 2.121 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | **State the term remaining** | 04/30/2024 | NWAP II Inc |
| | **List the contract number of any government contract** | | 11811 NE 1st St, Suite A 205 Bellevue WA 98005 |

| 2.122 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | **State the term remaining** | 12/31/2023 | NYC & Company |
| | **List the contract number of any government contract** | | 817 7th Ave 3rd Fl New York NY 10019 |

| 2.123 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | **State the term remaining** | 12/31/2023 | O2 Design |
| | **List the contract number of any government contract** | | 510, 255 17th Ave SW Calgary AB T2S 2T8 Canada |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.124 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 11/30/2023 | |
| | List the contract number of any government contract | | Off Madison Ave<br>ATTN: Media Department<br>74 E. Rio Salado, Suite 300<br>Tempe AZ 85281 |

| 2.125 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | Not Mentioned | |
| | List the contract number of any government contract | | OpenX Technologies, Inc. (V)<br>177 E Colorado Blvd<br>Ste. 3039<br>Pasadena CA 91105 |

| 2.126 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Orange142<br>716 Congress Ave., STE 100<br>Austin TX 78701 |

| 2.127 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 01/31/2024 | |
| | List the contract number of any government contract | | Oxford Economics<br>Abbey House 121 St. Aldates<br>Oxford  OX1 1HB<br>United Kingdom |

| 2.128 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 01/17/2024 | |
| | List the contract number of any government contract | | PandaDoc, Inc.<br>3739 Balboa St<br>#1083<br>San Francisco CA 94121 |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.129 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 11/09/2023 | PARKER IBRAHIM & BERG LLP 270 Davidson Avenue Somerset NJ 08873 |
| | List the contract number of any government contract | | |

| 2.130 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | Prior 30 Days Notice | Passby Technologies Limited 4 Bloomsbury Place London  WC1A 2QA United Kingdom |
| | List the contract number of any government contract | | |

| 2.131 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | | Pearl Meyer & Partners 112 Worcester Str. Suite 302 Wellesley MA 02481 |
| | List the contract number of any government contract | | |

| 2.132 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 09/30/2024 | Pelmorex Corp. 2655 Bristol Circle Ontario Oakville ON L6H 7W1 Canada |
| | List the contract number of any government contract | | |

| 2.133 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | | PICKWELL SP ZOO Ul. Marszalkowska 126/134 Warszawa  00-008 Poland |
| | List the contract number of any government contract | | |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.134 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | Prior Notice to extend | |
| | List the contract number of any government contract | | PICKWELL SP ZOO<br>Ul. Marszalkowska 126/134<br>Warszawa  00-008<br>Poland |

| 2.135 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | PiinPoint Inc.<br>151 Charles St. W Kitchener<br>Kitchener ON N2G 1H6<br>Canada |

| 2.136 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 11/30/2023 | |
| | List the contract number of any government contract | | Pinal County<br>135 N. Pinal St.<br>Florence AZ 85132 |

| 2.137 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 01/24/2024 | |
| | List the contract number of any government contract | | Placewise Media<br>1390 Lawrence St. #300<br>Denver CO 80204 |

| 2.138 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 06/04/2024 | |
| | List the contract number of any government contract | | Point72, L.P.<br>Attn: Accounts Payable<br>P.O. Box 113424<br>Stamford CT 06911-3424 |

Debtor **Near North America, Inc.**                                Case number (if known) **23-11967**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.139 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 04/30/2024 | Popeyes Louisiana Kitchen Inc. (RBI) 400 Perimeter Center Terrace Atlanta GA 30346 |
| | List the contract number of any government contract | | |
| 2.140 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/31/2023 | Precisely.com (Syncsort) Precisely.com 350 Jordan Road Troy NY 12180 |
| | List the contract number of any government contract | | |
| 2.141 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 05/28/2024 | PricewaterhouseCoopers Public Accountants 21st Floor Kingdom Tower P.O. Box 8282, Riyadh 11482 Ar Riya?  11482 Saudi Arabia |
| | List the contract number of any government contract | | |
| 2.142 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
| | State the term remaining | 11/02/2023 | Propmodo Inc. PO Box 130802 Carlsbad CA 92013 |
| | List the contract number of any government contract | | |
| 2.143 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
| | State the term remaining | 12/15/2024 | Propulso 6618 Boul Bourque Sherbrooke QC J1N 1H3 Canada |
| | List the contract number of any government contract | | |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.144 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | PwC Advisory sp. z o.o. sp.k.<br>ul. Polna<br>00-633 Warszawa<br>Warminsko-mazurskie  00-633<br>Poland |

| 2.145 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 05/28/2024 | |
| | **List the contract number of any government contract** | | PwC Middle East<br>PriceWaterhouseCoopers, Emaar Square<br>Building 5, Level 4<br>PO Box 11987<br>Dubai<br>United Arab Emirates |

| 2.146 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 09/30/2024 | |
| | **List the contract number of any government contract** | | Q1 Media Limited<br>Offices at the Domain<br>11401 Century Oaks Terrace, Suite 470<br>Austin TX 78758 |

| 2.147 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 09/29/2027 | |
| | **List the contract number of any government contract** | | QuickTrip Corporation<br>4705 South 129th East Ave.<br>Tulsa OK 74134 |

| 2.148 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 07/09/2024 | |
| | **List the contract number of any government contract** | | Rexall Pharmacy Group LLC<br>2300 Meadowvale Blvd, 4th Floor<br>Mississauga ON L5N 5P9<br>Canada |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 06/30/2024 | |
| | **List the contract number of any government contract** | | RMG Advertising<br>#8-5708 1st St SE<br>Calgary AB T2H 2W9<br>Canada |

| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 01/31/2024 | |
| | **List the contract number of any government contract** | | Rockport Analytics<br>620 Chesapeake Ave, Ste 100<br>Annapolis MD 21403 |

| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Rove Marketing Inc.<br>270 The Kingsway PO Box 74513<br>Toronto ON M9A 5E2<br>Canada |

| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 11/30/2024 | |
| | **List the contract number of any government contract** | | RRC Associates<br>4770 Baseline Rd., Ste 355<br>Boulder CO 80303 |

| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 10/15/2024 | |
| | **List the contract number of any government contract** | | Runyan, Dean<br>Address on file |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.154 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | S.M.EG.I.T TURISTICAS S.A.M.P.<br>Paseo de la Castellana 135, 16th planta, CIF: A81874984<br>Madrid 28046<br>Spain |

| 2.155 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 07/25/2024 | |
| | List the contract number of any government contract | | SDI Realty Advisors<br>1800 West Loop S, Ste 1850<br>Houston TX 77027 |

| 2.156 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Seychelles Tourism<br>Botanical House, Mont Fleuri, Mahe, Victoria<br>Free State<br>Mahe |

| 2.157 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 06/10/2024 | |
| | List the contract number of any government contract | | Shell International<br>Carel van Bylandtlaan 30<br>The Hague  2596 HR<br>The Netherlands |

| 2.158 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 03/15/2023 | |
| | List the contract number of any government contract | | Sight & Sound Film, LLC<br>300 Hartman Bridge Road<br>Strasburg PA 17579 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Simpleview<br>8950 N Oracle Rd Arizona<br>Tuscon AZ 85704 |

| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | SITEZEUS SERVICES LLC<br>1211 N. West Shore Blvd.<br>Suite 501<br>Tampa FL 33607 |

| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 01/31/2024 | |
| | **List the contract number of any government contract** | | SITEZEUS SERVICES LLC<br>1211 N. West Shore Blvd.<br>Suite 501<br>Tampa FL 33607 |

| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Sky Synergy, LLC<br>694 N. Larch Street, #536<br>Sisters OR 97759 |

| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 02/10/2023 | |
| | **List the contract number of any government contract** | | SM10000 PROPERTY, LLC<br>2200 Biscayne Blvd.<br>Miami FL 33137 |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 03/31/2024 | Southern Methodist University<br>6425 Boaz Ln<br>Dallas TX 75275-0001 |
| | **List the contract number of any government contract** | | |

| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | | Spatial Labs, Inc.<br>12555 W Jefferson Blvd<br>Ste 220<br>Los Angeles CA 90066 |
| | **List the contract number of any government contract** | | |

| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
|---|---|---|---|
| | **State the term remaining** | | Spatial.AI<br>7672 Montgomery Rd.<br>Suite 106<br>Cincinnati OH 45236 |
| | **List the contract number of any government contract** | | |

| 2.167 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | | StreetMetrics<br>105 Vulcan Rd<br>Birmingham AL 35209 |
| | **List the contract number of any government contract** | | |

| 2.168 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 12/31/2023 | StreetMetrics<br>105 Vulcan Rd<br>Birmingham AL 35209 |
| | **List the contract number of any government contract** | | |

| Debtor | **Near North America, Inc.** | | Case number (if known) | **23-11967** |
|---|---|---|---|---|
| | Name | | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | 07/17/2025 | |
| | List the contract number of any government contract | | Subskribe<br>2303 Camino Ramon<br>Santa Monica CA 90401 |

| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Talent Hunt USA (HireBrain Corporation)<br>304 S. Jones Blvd Ste 8851<br>Las Vegas NV 89107 |

| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | Tamoco Limited<br>64 Knightsbridge<br>London  SW1X 7JF<br>United Kingdom |

| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | Vendor | |
|---|---|---|---|
| | State the term remaining | Prior 30 Days Notice | |
| | List the contract number of any government contract | | Tamoco Limited<br>64 Knightsbridge<br>London  SW1X 7JF<br>United Kingdom |

| 2.173 | State what the contract or lease is for and the nature of the debtor's interest | Customer | |
|---|---|---|---|
| | State the term remaining | 12/31/2023 | |
| | List the contract number of any government contract | | Tango Analytics<br>ATTN: Accounts Payable 9797 Rombauer Rd.<br>Suite 450<br>Coppell TX 75019 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | Taubman Centers, Inc.<br>Taubman Accounts Payable<br>ATTN: Heather Kraft Mailstop 1101137<br>Portland OR 97228 |

| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 07/31/2025 | |
| | **List the contract number of any government contract** | | Taymax<br>27 Northwestern Dr., Suite 2<br>Salem NH 03079-4844 |

| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 06/30/2024 | |
| | **List the contract number of any government contract** | | TD Bank<br>Attention: US Consumer Bank<br>Vendor Management Office 6000 A<br>Mount Laurel NJ 08054 |

| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 02/28/2024 | |
| | **List the contract number of any government contract** | | Tetrad<br>Tetrad Computer Applications, Inc.<br>1788 West 5th Ave., Suite<br>Vancouver BC V6J 1P2<br>Canada |

| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 06/29/2024 | |
| | **List the contract number of any government contract** | | The Trust for Public Land<br>23 Geary Street, Suite 1000<br>San Francisco CA 94108 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 07/19/2025 | |
| | **List the contract number of any government contract** | | Think Economics<br>Level 1, 1726 Gold Coast Highway<br>Buleigh Heads QLD 4220<br>Australia |

| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | Tomorrow's Tourism Ltd (GBP)<br>Wentworth House, 8 High Street<br>Wendover Brent HP22 6EB<br>United Kingdom |

| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 01/31/2024 | |
| | **List the contract number of any government contract** | | Tourism Economics<br>303 W Lancaster Ave<br>Wayne PA 19087 |

| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | Town of Pinetop-Lakeside<br>325 W. White Mountain Blvd.<br>Lakeside AZ 85929 |

| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
|---|---|---|---|
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | Town of Superior<br>199 N. Lobb Ave.<br>Superior AZ 85173 |

Debtor **Near North America, Inc.**
      Name

Case number (if known) **23-11967**

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | Prior 30 Days Notice | |
| | **List the contract number of any government contract** | | TrueData Solutions, Inc.<br>1325 Palmetto St<br>Los Angeles CA 90013 |
| 2.185 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 11/03/2023 | |
| | **List the contract number of any government contract** | | TrueGrit Communications, LLC<br>35562 Athena Ct<br>Winchester CA 92596 |
| 2.186 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | Continuous | |
| | **List the contract number of any government contract** | | Unisource Solutions, Inc.<br>8350 Rex Road<br>Pico Rivera CA 90660 |
| 2.187 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2023 | |
| | **List the contract number of any government contract** | | University of Montana<br>Accounts Payable 32 Campus Drive<br>Missoula MT 59812-2304 |
| 2.188 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 06/06/2024 | |
| | **List the contract number of any government contract** | | Urban Studies<br>103 5th Street Linden<br>Johannesburg Gauteng 2195<br>South Africa |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|

| 2.189 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 06/27/2024 | Urban Systems Ltd<br>300-123 Bannatyne Ave.<br>Winnipeg MB R3B 0R3<br>Canada |
| | **List the contract number of any government contract** | | |

| 2.190 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2025 | V12 (fka DataMentors, LLC)<br>2319 Oak Myrtle Lane<br>Wesley Chapel AK 33544 |
| | **List the contract number of any government contract** | | |

| 2.191 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 09/27/2024 | Valvoline<br>Valvoline LLC Accounts Payable Department<br>PO Box 55270<br>Lexington KY 40555 |
| | **List the contract number of any government contract** | | |

| 2.192 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 07/16/2024 | Vietch Lister Consulting Pty. Ltd. (VLC)<br>Level 10, 565 Bourke Street<br>Melbourne VIC 3000<br>Australia |
| | **List the contract number of any government contract** | | |

| 2.193 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2023 | Visit Canton - Stark County CVB<br>227 2nd St. NW<br>Canton OH 44702 |
| | **List the contract number of any government contract** | | |

Debtor **Near North America, Inc.**
Name

Case number (if known) **23-11967**

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.194 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 03/31/2024 | |
| | **List the contract number of any government contract** | | Visual Approach<br>300 E. Davis St.<br>McKinney TX 75069 |
| 2.195 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 11/30/2023 | |
| | **List the contract number of any government contract** | | W E Upjohn Institute for Employment Research<br>300 S. Westnedge<br>Kalamazoo MI 49007 |
| 2.196 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 05/28/2026 | |
| | **List the contract number of any government contract** | | Walmart<br>S. R.L. SAW-980801-6A3 Nextengo No.78<br>Col. Santa Cruz Acay<br>CDMX<br>Estado de Mexico C.P. 02770<br>Mexico |
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2024 | |
| | **List the contract number of any government contract** | | Wawa<br>260 W. Baltimore Pike<br>Wawa PA 19063 |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 05/09/2024 | |
| | **List the contract number of any government contract** | | Weedmaps<br>2425 Nashville Road<br>Bowling Green KU 42101 |

| Debtor | **Near North America, Inc.** | Case number (if known) | **23-11967** |
|---|---|---|---|
| | Name | | |

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 12/31/2023 | Wendy's International, LLC<br>One Dave Thomas Blvd.<br>Dublin OH 43017 |
| | **List the contract number of any government contract** | | |

| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 09/01/2023 | Workaletta Inc.<br>485 Nairn Avenue<br>York ON M6E 4J2<br>Canada |
| | **List the contract number of any government contract** | | |

| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | Prior Notice | Wu, Jason<br>Address on file |
| | **List the contract number of any government contract** | | |

| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | Customer | |
| | **State the term remaining** | 06/30/2025 | Zartico<br>26 South Rio Grand Street, Suite 2072<br>Salt Lake City UT 84101 |
| | **List the contract number of any government contract** | | |

| 2.203 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 06/24/2024 | Zayo<br>1821 30th Street<br>Unit A<br>Boulder CO 80301 |
| | **List the contract number of any government contract** | | |

Debtor  **Near North America, Inc.**                                    Case number (if known)  **23-11967**

Name

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.204 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | | Zoom Video Communications, Inc. 55 Almaden Boulevard 6th Floor San Jose CA 95113 |
| | **List the contract number of any government contract** | | |
| 2.205 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 09/28/2024 | Zoom Video Communications, Inc. 55 Almaden Boulevard 6th Floor San Jose CA 95113 |
| | **List the contract number of any government contract** | | |
| 2.206 | **State what the contract or lease is for and the nature of the debtor's interest** | Vendor | |
| | **State the term remaining** | 10/01/2024 | ZoomInfo Technologies LLC 805 Broadway St Ste 900 Vancouver WA 98660 |
| | **List the contract number of any government contract** | | |

**Fill in this information to identify the case:**

Debtor name **Near North America, Inc.**

United States Bankruptcy Court for the: **District of Delaware**

Case number (if known) **23-11967**

☐ Check if this is an amended filing

Official Form 206H

# Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | Near Intelligence LLC | 100 W Walnut St 4th Floor Pasadena CA 91124 | Blue Torch Capital | ■ D  2.1 <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.2 | Near Intelligence Pte. Ltd. | 1 Phillip Street, #05-01, Royal One Phillip 048692 Singapore | Blue Torch Capital | ■ D  2.1 <br> ☐ E/F ____ <br> ☐ G ____ |
| 2.3 | Near Intelligence, Inc. | 100 W Walnut St 4th Floor Pasadena CA 91124 | Blue Torch Capital | ■ D  2.1 <br> ☐ E/F ____ <br> ☐ G ____ |

**Fill in this information to identify the case:**

Debtor name **Near North America, Inc.**

United States Bankruptcy Court for the: DISTRICT OF DELAWARE

Case number (if known) **23-11967**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and Signature |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■ *Schedule H: Codebtors* (Official Form 206H)

■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ *Amended Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **January 5, 2024**        χ **/s/ John Faieta**
                                         Signature of individual signing on behalf of the debtor

                                         **John Faieta**
                                         Printed name

                                         **Chief Financial Officer**
                                         Position or relationship to debtor

Official Form 202        Declaration Under Penalty of Perjury for Non-Individual Debtors