## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No.  23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Christine Porter, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On December 19, 2023, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on (1) the Core/2002 Service List attached hereto as **Exhibit A**; and (2) via first class mail on the Master Mailing Service List attached hereto as **Exhibit B**:

- Notice of Telephonic Section 341 Meeting [Docket No. 80] (the "***Telephonic Meeting Notice***")

- Notice of Chapter 11 Bankruptcy Case [Docket No. 81] (the "***Notice of Commencement***")

On December 19, 2023, at my direction and under my supervision, employees of Kroll caused the Telephonic Meeting Notice and Notice of Commencement to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit C**. The Nominees were provided with instructions and sufficient quantities to distribute the aforementioned documents to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on December 19, 2023, at my direction and under my supervision, employees of Kroll caused the Telephonic Meeting Notice and Notice of Commencement to be served via email on the service list attached hereto as **Exhibit D**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd.  The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

Dated: January 9, 2024

/s/ *Christine Porter*
Christine Porter

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on January 9, 2024, by Christine Porter, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 75365 & 75379

## Exhibit A

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | Akama Holdings LZ-LLC | Attn: Alexandre Hawari<br>P.O. 14303<br>Riyadh 11424 Saudi Arabia | alexandre@akamaholding.com | Email |
| Top 30 Unsecured Creditor | Amazon Web Services, Inc | Attn: Jon Jones<br>440 Terry Avenue North<br>Seattle WA 98109-5210 | jonjones@amazon.com | Email |
| First Financial Bank | Bricker Graydon LLP | Attn: J. Michael Debbeler<br>312 Walnut Street<br>Suite 1800<br>Cincinnati OH 45202-4060 | mdebbeler@brickergraydon.com | Email |
| Top 30 Unsecured Creditor | CANTOR FITZGERALD & CO. | Attn: Sage Kelly<br>110 East 59th Street<br>New York NY 10022 | sage.kelly@cantor.com | Email |
| State Attorney General | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner<br>One Ashburton Place<br>Boston  MA 02108 | | First Class Mail |
| Top 30 Unsecured Creditor | Contact Discovery Services | Attn: Joshua F. Blanthorn<br>1100 13th Street<br>NW Suite 925<br>Washington DC 20005 | jblanthorn@contactdiscoveryservices.com | Email |
| State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street 6th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us<br>attorney.general@delaware.gov | First Class Mail and Email |
| Top 30 Unsecured Creditor | EdgarAgents, LLC | Attn: John Bonerbo<br>207 West 25th Street<br>9th Floor<br>New York NY 10001 | john.bonerbo@edgaragents.com<br>accounting1@edgaragents.com | Email |
| Top 30 Unsecured Creditor | EGS Inc. | Attn: President or General Counsel<br>333 W. Hampden Ave. Suite 530<br>Englewood CO 80110 | | First Class Mail |
| Top 30 Unsecured Creditor | Gopal Srinivasan | Attn: Gopal Srinivasan<br>14 Boat Club Road<br>Raja Annamalaipuram<br>Chennai Tamil Nadu 600028 India | investments@gopal.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | Greater Pacific Capital Management Ltd, GPC NIV LTD. | Attn: Vumindaba Dube<br>PO Box 309<br>Ugland House, Grand Cayman<br>George town KY1-1104 Cayman Islands | vdube@waystone.com | Email |
| Top 30 Unsecured Creditor | Haynes and Boone, LLP | Attn: Rosebud Nau<br>2801 N. Harwood Street<br>Suite 2300<br>Dallas TX 75201 | rosebud.nau@haynesboone.com | Email |
| Top 30 Unsecured Creditor | HERE Europe B.V. | Attn: R.A.J. Houben<br>Kennedyplein 222-226<br>Eindhoven ZT 5611 Netherlands | | First Class Mail |
| Top 30 Unsecured Creditor | ICR LLC | Attn: John Sorensen<br>761 Main Avenue<br>Norwalk CT 06851- | legal@icrinc.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave., NW<br>Washington DC 20224 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Top 30 Unsecured Creditor | Interxion Ireland DAC Limited | Attn: Niamh O'Hara<br>Unit 24 Hume Ave<br>Park West Business Park<br>Dublin 12 Ireland | arinvoicesirl@interxion.com | Email |
| Counsel to the Blue Torch Finance, LLC | King & Spalding LLP | Attn: Geoffrey M. King<br>110 N Wacker Drive<br>Suite 3800<br>Chicago IL 60606 | gking@kslaw.com | Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid<br>1185 Avenue of the Americas<br>34th Floor<br>New York NY 10036 | rschwartz@kslaw.com<br>gking@kslaw.com<br>mcadavid@kslaw.com | First Class Mail and Email |
| Top 30 Unsecured Creditor | Kirkland & Ellis LLP | Attn: Tamar Donikyan<br>601 Lexington Avenue<br>New York NY 10022 | tamar.donikyan@kirkland.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | KludeIn Prime, LLC | Attn: President or General Counsel<br>1096, Keeler Avenue<br>Berkeley CA 94708 | info@inkludelabs.com | Email |
| Top 30 Unsecured Creditor | Magnite, Inc. | Attn: Tony Nguyen<br>6080 Center Drive<br>Suite 400/4th Floor<br>Los Angeles CA 90045 | tnguyen@magnite.com | Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park<br>1201 N. Market St., #1600<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>mharvey@morrisnichols.com<br>bdolphin@morrisnichols.com<br>apark@morrisnichols.com | First Class Mail and Email |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Debtors | Near Intelligence, Inc. | Attn: President or General Counsel<br>100 W. Walnut St., Suite A-4<br>Pasadena CA 91124 | | Email |
| Top 30 Unsecured Creditor | North Land Capital Markets | Attn: Jeff Peterson<br>150 South 5th Street<br>Suite 3300<br>Minneapolis MN 55402 | jpeterson@northlandcapitalmarkets.com | Email |
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner<br>P.O. Box 11549<br>Columbia SC 29211-1549 | jlibet@scag.gov<br>rhartner@scag.gov | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | | First Class Mail |
| Top 30 Unsecured Creditor | Palisades Media Group, Inc. | Attn: Roger Schaffner, CEO<br>1601 Cloverfield Blvd.<br>Ste 6000n<br>Santa Monica CA 90404 | contact@palisadesmedia.com | Email |
| Top 30 Unsecured Creditor | Polar Multi Strategy Master Fund Polar Asset Management Partners Inc. | Attn: Attn: Jillian Bruce<br>16 York Street<br>Suite 2900<br>Toronto ON M5J 0E6 Canada | legal@polaramp.com<br>jbruce@polaramp.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department Brookfield Place 200 Vesey Street, Suite 400 New York NY 10281-1022 | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department One Penn Center 1617 JFK Blvd, Suite 520 Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| Top 30 Unsecured Creditor | Sequoia Capital India III Ltd | Attn: Suzanne Gujadhur, Krishnacoomari Bundhoo 5th Floor 24 Cyber City, Ebene Esplanade Quatre Bornes Mauritius | sequoiagroup@internationalproximity.com | Email |
| Top 30 Unsecured Creditor | Smaato, Inc. | Attn: President or General Counsel 240 Stockton St 9th Floor San Francisco CA 94108 | accounting@smaato.com | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department P.O. Box 300152 Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department P.O. Box 110300 Juneau AK 99811-0300 | attorney.general@alaska.gov | First Class Mail and Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department 2005 N Central Ave Phoenix AZ 85004-2926 | aginfo@azag.gov | First Class Mail and Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department 323 Center St. Suite 200 Little Rock AR 72201-2610 | | First Class Mail |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department P.O. Box 944255 Sacramento CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department Ralph L. Carr Colorado Judicial Center 1300 Broadway, 10th Floor Denver CO 80203 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | First Class Mail and Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, PI 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | First Class Mail and Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | First Class Mail and Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | First Class Mail and Email |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | First Class Mail and Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | oag.mediation@maine.gov | First Class Mail and Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | First Class Mail and Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | First Class Mail and Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | First Class Mail and Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | First Class Mail and Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | First Class Mail and Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | First Class Mail and Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |

Exhibit A

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau<br>Office of the Attorney General<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Martin A. Mooney<br>Office of the New York State Attorney General<br>Civil Recoveries Bureau, Bankruptcy Litigation Unit<br>Albany NY 12224-0341 | Martin.Mooney@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | First Class Mail and Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | First Class Mail and Email |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley<br>Strawberry Square<br>15th Floor<br>Harrisburg PA 17101 | jswartley@attorneygeneral.gov<br>mvaneck@attorneygeneral.gov | First Class Mail and Email |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | First Class Mail and Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | First Class Mail and Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | First Class Mail and Email |
| State Attorney General | State of Virginia Attorney General | Attn: Financial Recovery Section<br>Post Office Box 610<br>Richmond  VA 23218-0610 | | First Class Mail |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | First Class Mail and Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| Top 30 Unsecured Creditor | Talent Hunt USA | Attn: Paul Huffman<br>304 S. Jones Blvd Ste 8851<br>Las Vegas NV 89107 | paul@talenthunt.ca | Email |
| Top 30 Unsecured Creditor | Taylor Wessing LLP | Attn: Ross McNaughton<br>5 New Street Square<br>London 94005 Great Britain | R.McNaughton@taylorwessing.com | Email |
| Top 30 Unsecured Creditor | Telstra Ventures Fund II, LP | Attn: Tom Chamberlain<br>North Suite 2<br>Town Mills, Rue Du Pre<br>St Peter Port GY1 1LT Guernsey | geoff@telstraventures.com<br>telstra@langhamhall.com | Email |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | The Benchmark Company, LLC | Attn: Joseph J. Kronk<br>150 East 58th Street<br>New York NY 10155 | jkronk@benchmarkcompany.com | Email |
| Top 30 Unsecured Creditor | The Ebinger Family Trust | Attn: Jonathan Ebinger<br>481 W Maple Way<br>Woodside CA 94062 | ebinger.jr@gmail.com | Email |
| Top 30 Unsecured Creditor | Titan Columbus Ventures | Attn: John Cronin<br>2559 Harvard Lane<br>Seaford NY 11783 | johnmcronin23@gmail.com | Email |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| Top 30 Unsecured Creditor | UHY LLP | Attn: Mehmet Sengulen<br>1185 Avenue of Americas<br>38th Floor<br>New York NY 10036 | msengulen@uhy-us.com | Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Top 30 Unsecured Creditor | Venable LLP | Attn: William N Haddad<br>151 W. 42nd Street<br>49th Floor<br>New York NY 10036 | wnhaddad@venable.com | Email |
| Top 30 Unsecured Creditor | Verve Group Europe GmbH | Attn: Daniela silvasantos<br>Karl-Liebknecht-Str 32<br>Berlin DE 10178 Germany | daniela.silvasantos@verve.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>400 6th Street, NW<br>Washington DC 20001 | oag@dc.gov | First Class Mail and Email |
| Proposed Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Andrew S. Mordkoff, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | rstrickland@willkie.com<br>amordkoff@willkie.com<br>jbrandt@willkie.com | Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 30 Unsecured Creditor | YA II PN, Ltd c/o Yorkville Advisors Global, LLC | Attn: Mark Angelo<br>1012, Springfield Avenue<br>Mountainside NJ 07092- | legal@yorkvilleadvisors.com | Email |
| Proposed Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Shane M. Reil, Carol E. Cox<br>1000 North King Street<br>Rodney Square<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>sreil@ycst.com<br>ccox@ycst.com | Email |

## Exhibit B

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191980 | 108 ideaspace Inc. | 2 Bloor St. West, #700 | Toronto | ON | M4W 3E2 | Canada |
| 28191979 | 2Square Talent Pty Ltd | LEVEL 1/457 Elizabeth St | Surry Hills | NSW | 2010 | Australia |
| 28191978 | 511 Enterprises, LLC | 12259 Neal Lane, PO Box 96049 | Redding | CA | 96049 | |
| 28191977 | 64 York Street Pty Ltd-Wework Pty Ltd | 64 York Street | Sydney | NSW | 2000 | Australia |
| 28191976 | 8x8 Inc. | 675 Creekside Way | Campbell | CA | 95008 | |
| 28178846 | Name on File | Address on File | | | | |
| 28191469 | A.M., Suriyah | Address on File | | | | |
| 28191995 | ABADI, MIKE | Address on File | | | | |
| 28191996 | ABUL HASSAN KAWKAB, HOOUD | Address on File | | | | |
| 28191975 | ACC Business | PO Box 5077 | Carol Stream | IL | 60197 | |
| 28192213 | Ace American Insurance Company (Chubb) | 436 Walnut Street P.O. Box 1000 | Philadelphia | PA | 19106 | |
| 28191972 | AdColony, Inc. (fka Opera) | 181 2nd Street, Suite 200 | San Mateo | CA | 94401 | |
| 28191971 | Adhish Network System | NO. 207, 8TH MAIN, Next to US Pizza, GM Palya, New Thippasandra | Bangalore | | 560075 | India |
| 28191969 | Adlakha Kukreja & Co. | Q-7, II Floor, Model Town-1 | New Delhi | | 110009 | India |
| 28192162 | Adobe Inc | 29322 Network Place | Chicago | IL | 60673 | |
| 28192115 | Adobe Inc | 347 Park Ave | San Jose | CA | 95110-2704 | |
| 28191968 | Advance Contributors Private Limited | Model Town-1, Q7, 2nd Floor, Front Portion | Delhi, North Delhi | | 110009 | India |
| 28191967 | AEI Legal LLC | #05-01 1 Phillip Street, Royal One Phillip | Singapore | | 048692 | Singapore |
| 28192221 | AFCO Acceptance Corporation | 660 Newport Center Drive, Suite 1050 | Newport Beach | CA | 92660 | |
| 28191589 | Agarwal, Nitin | Address on File | | | | |
| 28192153 | Agarwal, Rahul | Address on File | | | | |
| 28191544 | Agarwala, Rakesh | Address on File | | | | |
| 28191966 | Agraga Valuers LLP | No.1/2 10th Main, 29th C Cross | Bangalore | | 560011 | India |
| 28192215 | AIG | 1271 6th Ave #41 | New York | NY | 10020 | |
| 28191965 | Airbiz Offshore Private Limited (Aus) | 82 Mosque Road | Bangalore | | 560005 | India |
| 28191964 | Airbiz Offshore Private Limited (Ind) | 526/3 Tulsi Arcade, First Floor, 82 Mosque Road | Bangalore | | 560005 | India |
| 28191963 | Airbiz Offshore Private Limited (NNA) | 1st Floor Tulsi Arcade, 82 Mosque Road, Frazer Town | Bangalore | | 560005 | India |
| 28191962 | Airbiz Offshore Private Limited (SG) | 82 Mosque Road, Frazer Town | Bangalore | | 560005 | India |
| 28191960 | Akama Holdings LZ-LLC (Polar Asset Management Partners Inc) | PO Box 14303 | Riyadh | | 11424 | Saudi Arabia |
| 28191959 | Akshaya Corporate Solutions Pvt Ltd | No. 44/38, 1st Floor, Veerabadran Street, Nungambakkam | Chennai, Tamil Nadu | | 600034 | India |
| 28192105 | AKSHAYA, PRASAD | Address on File | | | | |
| 28191997 | ALAGBAOSO, ALEX NKEM | Address on File | | | | |
| 28191998 | ALATORRE VALLADARES, MARIA DEL PILAR | Address on File | | | | |
| 28184402 | Name on File | Address on File | | | | |
| 28191999 | ALEDORT, ERIC STEVEN | Address on File | | | | |
| 28191957 | Alight Public Relations, LLC | 258 Kenyon Avenue | Wakefield | RI | 02879 | |
| 28192216 | Allied World Assurance Company Holdings, Ltd. | 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 28178887 | Name on File | Address on File | | | | |
| 28191955 | Amazon Web Services | PO Box 84023 | Seattle | WA | 98124 | |
| 28191954 | Amazon Web Services Singapore Private Limited | 23 Church Street, Capital Square Unit 10-01 to 10-04 | Singapore | | 049481 | Singapore |
| 28191953 | Amazon Web Services, Inc-NLLC | 410 Terry Avenue North | Seattle | WA | 98124-8423 | |
| 28192174 | American Express | 2401 W. Behrend Drive, Ste 55MC 24-02-18 | Phoenix | AZ | 85027 | |
| 28192182 | American Express | PO Box 360001 | Fort Lauderdale | FL | 33336-0001 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192175 | American Express | PO Box 981535 | El Paso | TX | 79998-1535 | |
| 28191952 | Amex:Amex Corporate Card-Rahul | Attn: Express Mail Remittance Processing, 20500 Belshaw Ave | Carson | CA | 90746 | |
| 28191951 | Amex:Amex-GK (Gladys Kong) | Attn: Express Mail Remittance Processing, 20500 Belshaw Ave | Carson | CA | 90746 | |
| 28191950 | Amex:Amex-JF (John Fieta) | Attn: Express Mail Remittance Processing, 20500 Belshaw Ave | Carson | CA | 90746 | |
| 28191949 | Amica Law LLC | 77 Robinson Road, #22-01 | Singapore | | 068896 | Singapore |
| 28178901 | Name on File | Address on File | | | | |
| 28191710 | Name on File | Address on File | | | | |
| 28191703 | Angelo, Jay | Address on File | | | | |
| 28178977 | Name on File | Address on File | | | | |
| 28191948 | Anignoshtev, Plamen | Address on File | | | | |
| 28191560 | Anignoshtev, Plamen | Address on File | | | | |
| 28178847 | Name on File | Address on File | | | | |
| 28191945 | Anthone, Aaron | Address on File | | | | |
| 28191944 | Appetitus Catering | 48/50 Madruamma Temple Road | Bangalore | | 560037 | India |
| 28191943 | Apple Inc. | One Apple Park Way | Cupertino | CA | 95014 | |
| 28192181 | Apple Inc. | PO Box 846095 | Dallas | TX | 75284-6095 | |
| 28191942 | Apple Support India | No 16, Behind Green View Hospital | Bangalore | | 560047 | India |
| 28191938 | Apt, Callie | Address on File | | | | |
| 28191941 | Apt, Callie | Address on File | | | | |
| 28191940 | Aramark Refreshment Services, LLC | P.O. Box 734677 | Dallas | TX | 75373 | |
| 28191938 | ARInsights, LLC | 163 Highland Ave, #1038 | Needham | MA | 02494 | |
| 28192000 | ARMENDARIZ, RAUL | Address on File | | | | |
| 28178978 | Name on File | Address on File | | | | |
| 28191937 | Ashton Media Pty Ltd - AUS | 85 William St, Level 1 | Darlinghurst | NSW | 2010 | Australia |
| 28191935 | ASLF Media Pty Ltd | 48 Hillside Road | Newport | NSW | 2106 | Australia |
| 28191934 | Atcore Digital | 9425 NE 22nd Place | Clyde Hill | WA | 98004 | |
| 28192116 | Atlassian Pty Lyd. | 75 Remittance Drive, Suite 1025 | Chicago | IL | 60675-1025 | |
| 28192117 | ATT Service / ACC Business | 400 West Ave | Rochester | NY | 14611 | |
| 28178877 | Name on File | Address on File | | | | |
| 28191933 | AVFx Solutions Pvt. Ltd. | 55 Doddakalasandra | Bangalore | | 560062 | India |
| 28191932 | Avid Credit Card | 821 Winslow St | Redwood City | CA | 94063 | |
| 28191931 | Avidbank | P.O. Box 1730 | Palo Alto | CA | 94302 | |
| 28191929 | Axiom Global, Inc. | PO Box 8439 | Pasadena | CA | 91109 | |
| 28191928 | Ayers, Jayson | Address on File | | | | |
| 28178982 | Name on File | Address on File | | | | |
| 28191702 | Ayers, Jayson W. | Address on File | | | | |
| 28192002 | AZURDIA, KIMBERLY | Address on File | | | | |
| 28191927 | B I Spatial, LLC | 330 S. Greene Street, Suite 301 | Greensboro | NC | 27401 | |
| 28178870 | Name on File | Address on File | | | | |
| 28191926 | Baker Tilly US, LLP | 205 North Michigan Avenue | Chicago | IL | 60601 | |
| 28191924 | Banashankari Enterprises | 55 29th Cross, 7th Block | Bangalore | | 560082 | India |
| 28178894 | Name on File | Address on File | | | | |
| 28191923 | Bangalore Electricity Supply Company | 65 Mahakavi Vamana Road | Bengalore | | 560031 | India |
| 28191705 | Barahona, Jason Alberto | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28178927 | Name on File | Address on File | | | | |
| 28191922 | Beachfront Media, LLC | 400 S. Atlantic Ave, Suite 101 | Ormond Beach | FL | 32176 | |
| 28192003 | BENNETT, DUSTIN ADAM | Address on File | | | | |
| 28178965 | Name on File | Address on File | | | | |
| 28192218 | Berkshire Hathaway | 3555 Farnam Street | Omaha | NE | 68131 | |
| 28192004 | Bezzubchenko, Vitaliy | Address on File | | | | |
| 28191526 | Bhaginath Santre, Rushikesh | Address on File | | | | |
| 28192337 | Bhanu, Pavan | Address on File | | | | |
| 28191919 | Bharati Airtel Ltd - Lease Line | 6th Floor, Tower A, Plot 16, Udhyog Vihar, Phase IV | Gurugram, Haryana | | 122001 | India |
| 28191918 | Bharti Airtel Ltd - Landline | 6th Floor, Tower A, Plot 16, Udhyog Vihar, Phase IV | Gurugram, Haryana | | 122001 | India |
| 28178871 | Name on File | Address on File | | | | |
| 28191916 | Big Mobile Group Pty. Ltd - AUD | 130 Pitt Street, Level 14 | Sydney | NSW | 2000 | Australia |
| 28191915 | Bird & Bird | 25 Martin Place, Level 22 | Sydney | NSW | 2000 | Australia |
| 28192230 | Bird & Bird | Level 22 25 Martin Place | Sydney | NSW | 2000 | Australia |
| 28191914 | Bisnow, LLC | PO Box 781452 | Philadelphia | PA | 19178-1452 | |
| 28178922 | Name on File | | | | | |
| 28191913 | Blu Cab - Blusmart | A/2 12th Floor, Palladium Building, Opp. Vodafone House Corporate Road, Prahladnagar | Ahmedabad, Gujarat | | 3800015 | India |
| 28191912 | Blue Torch Capital | 150 E. 58th Street, 39th Floor | New York | NY | 10155 | |
| 28191911 | Blue Torch Capital-NINC | 58th Street, 18th Floor | New York | NY | 10155 | |
| 28192006 | BLUME, NATHALIE | Address on File | | | | |
| 28191910 | Bonzai Digital Pte Ltd | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28192225 | Bonzai Digital Pte Ltd | 160 Robinson Road, #20-03 SBF Centre | | | 068914 | Singapore |
| 28191909 | Bora, Pranab | Address on File | | | | |
| 28191476 | Borlik, Stephen | Address on File | | | | |
| 28192007 | BOTTS, JENNIFER | Address on File | | | | |
| 28191908 | Bowlan, Connor | Address on File | | | | |
| 28192008 | BOWLAN, DARIA KORBYSHEVA | Address on File | | | | |
| 28192009 | Brahmbhatt, Rita Janak | Address on File | | | | |
| 28192010 | BRAILSFORD, ASJA | Address on File | | | | |
| 28191907 | BRAND VIEW FZ LLC | FDBC1128 Service Block, Al Jazirah Al Hamra, RAKEZ Business Zone | FZ Ras Al Khaimah | | | United Arab Emirates |
| 28191906 | Brianna Salcido Drumm Zappel | 625 Budd Avenue | Campbell | CA | 95008-4610 | |
| 28191905 | Broadridge ICS | 125 High Street, Floor 3 | Boston | MA | 02110 | |
| 28192186 | Broadridge ICS | PO Box 416423 | Boston | MA | 02241 | |
| 28192011 | Brown, Joshua Scott | Address on File | | | | |
| 28192012 | BRYANT, II, DEXTER EDWARD | Address on File | | | | |
| 28178863 | Name on File | Address on File | | | | |
| 28191904 | Built World Media Pty Ltd | 155 Castlereagh, Level 11 | Sydney | NSW | 2000 | Australia |
| 28191903 | Business Wire Inc | 101 Caifornia Street, 20th Floor | San Francisco | CA | 94111 | |
| 28178970 | Name on File | Address on File | | | | |
| 28191902 | Caballero, Simon | Address on File | | | | |
| 28191496 | Caballero, Simon D. | Address on File | | | | |
| 28178938 | Name on File | Address on File | | | | |
| 28192013 | CAGE, KELLIE E. | Address on File | | | | |

Exhibit B

Master Mailing Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191900 | Calabrese Consulting LLC | 24 N. King Street | Rockville Centere | NY | 11570 | |
| 28184430 | Name on File | Address on File | | | | |
| 28192210 | California Franchise Tax Board | PO Box 942840 | Sacramento | CA | 94240-0040 | |
| 28191898 | California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0500 | |
| 28192014 | CAMPOS, ALEXANDER IVAN | Address on File | | | | |
| 28178882 | Name on File | Address on File | | | | |
| 28191896 | CANTOR FITZGERALD & CO. AND CF PRINCIPAL INVESTMENTS LLC | 110 East 59th Street | New York | NY | 10022 | |
| 28192118 | Canva US. Inc | 200 E 6th St, Suite 200 | Austin | TX | 78701 | |
| 28191894 | Cartel Infosystems Pvt Ltd | No.25/2 Bazaar Street, 1st Floor, SBM Colony | Bangalore | | 560084 | India |
| 28192015 | CARTER, ERICA JANE | Address on File | | | | |
| 28191893 | Carto | 307 5th Ave, Floor 9 | New York | NY | 10016 | |
| 28191709 | Name on File | Address on File | | | | |
| 28191663 | Castaillac, Laurent | Address on File | | | | |
| 28191892 | Castillo, Ernesto | Address on File | | | | |
| 28191816 | Castillo, Ernesto | Address on File | | | | |
| 28178896 | Name on File | Address on File | | | | |
| 28192140 | Cecil Capital Pte. Ltd. | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28184388 | Name on File | Address on File | | | | |
| 28178859 | Name on File | Address on File | | | | |
| 28191891 | Ceeco Technologies Pvt Ltd | C-105, Naraina Industrial Area, Phase-1 | New Delhi | | 110028 | India |
| 28191889 | Centiment LLC | 2352 Irving Street Denver | Colorado | CO | 80211 | |
| 28178908 | Name on File | Address on File | | | | |
| 28192345 | Chadalawada, Anul Kumar | Address on File | | | | |
| 28178872 | Name on File | Address on File | | | | |
| 28191706 | Chalmers, Jarrell | Address on File | | | | |
| 28178878 | Name on File | Address on File | | | | |
| 28192016 | Chao, Stanley | Address on File | | | | |
| 28178972 | Name on File | Address on File | | | | |
| 28191885 | ChartHop, Inc. | 130 Shore Road | Port Washington | NY | 11050 | |
| 28191486 | Chauhan, Sonal | Address on File | | | | |
| 28192139 | CHECKR INC | 1 Montgomery St, Suite 2400 | San Francisco | CA | 94104 | |
| 28178939 | Name on File | Address on File | | | | |
| 28191883 | Chen, Li | Address on File | | | | |
| 28192017 | CHEUNG, MING YI | Address on File | | | | |
| 28178852 | Name on File | Address on File | | | | |
| 28178925 | Name on File | Address on File | | | | |
| 28179000 | Name on File | Address on File | | | | |
| 28178951 | Name on File | Address on File | | | | |
| 28192219 | Chubb Insurance Singapore | 138 Market Street, #11-01, CapitaGreen | Singapore | | 048946 | Singapore |
| 28191879 | Chubb Insurance Singapore Limited - Aus | 138 Market Street, #11-01 CapitaGreen | Singapore | | 048946 | Singapore |
| 28191878 | ChurnZero, Inc. | 1100 15th Street NW, 4th floor | Washington | WA | 20005 | |
| 28192018 | CICHON, JEFFREY ALAN | Address on File | | | | |
| 28184427 | Name on File | Address on File | | | | |

Exhibit B

Master Mailing Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28184426 | Name on File | Address on File | | | | |
| 28184428 | Name on File | Address on File | | | | |
| 28184431 | Name on File | Address on File | | | | |
| 28184419 | Name on File | Address on File | | | | |
| 28184429 | Name on File | Address on File | | | | |
| 28191876 | City of Pasadena | Business Services Section, 100 North Garfield Ave., Room N106 | Pasadena | CA | 91101 | |
| 28191877 | City of Pasadena | Business Services Section, P.O Box 7120 | Pasadena | CA | 91109 | |
| 28191584 | Claire, Nordheim | Address on File | | | | |
| 28191921 | Name on File | Address on File | | | | |
| 28178930 | Name on File | Address on File | | | | |
| 28192142 | CMDB II | 14 Appeld Court | Hillsdale | NJ | 07462 | |
| 28192019 | COATES, BRENDAN WILLIS | Address on File | | | | |
| 28178947 | Name on File | Address on File | | | | |
| 28191875 | Cogency Global Inc | 122 E 42nd Street, 18th Fl | New York | NY | 10168 | |
| 28191874 | Collyer Law LLC | 3 Fraser Street, #05-24, Duo Tower | Singapore | | 189352 | Singapore |
| 28192173 | Colorado Department of Revenue, Taxation Division | 1881 Pierce St, Entrance B | Lakewood | CO | 80214 | |
| 28191873 | Colorado Department of Revenue, Taxation Division | PO Box 17087 | Denver | CO | 80217-0087 | |
| 28191872 | COMEXPOSIUM ASIA PACIFIC PTE LTD | 152 BEACH ROAD, #07-07/08, Gateway East | Singapore | | 189721 | Singapore |
| 28191871 | Comexposium Japan K.K. | Minato-ku 6-15-1, Roppongi | Tokyo | | 106-0032 | Japan |
| 28191870 | Complementics | #371 Complementics (dba of eContext.ai), ATTN: Walter Harriso, 1074 W Taylor St | Chicago | IL | 60607 | |
| 28192209 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St | Annapolis | MD | 21411-0001 | |
| 28192172 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St, Taxpayer Service Center | Annapolis | MD | 21411-0001 | |
| 28192171 | Comptroller of Maryland, Payment Processing Center | 301 W Preston Street, State Office Bldg., Room 409 | Baltimore | MD | 21201-2373 | |
| 28192170 | Comptroller of Maryland, Payment Processing Center | 80 Calvert St, PO Box 466 | Annapolis | MD | 21404-0466 | |
| 28191869 | Comptroller of Maryland, Payment Processing Center | PO Box 8888 | Annapolis | MD | 21401-8888 | |
| 28191868 | Contemporary Leadership Advisors | 12 E 49th Street, FL11 | New York | NY | 10017 | |
| 28191867 | Continental Stock Transfer & Trust Co. | One State Street Plaza, 30th Floor | New York | NY | 10004 | |
| 28192229 | ControlCase International Private Limited | Corporate Center, J.B.Nagar | Mumbai | | 400059 | India |
| 28191865 | Cooley LLP | 3 Embarcadero Center, 20th Floor | San Francisco | CA | 94111 | |
| 28191864 | Corbett, Dorothy | Address on File | | | | |
| 28191863 | Corporate Investigations India Pvt. Ltd. | CII House, J-27, Zamroodpur, Kailash Colony | New Delhi | | 110048 | India |
| 28191862 | Corporate Visions, Inc. | 18124 Wedge Pkwy, #2047 | Reno | NV | 89511 | |
| 28191861 | CORT FURNITURE | 14140 Ventura Blvd | Sherman Oaks | CA | 91423 | |
| 28191860 | Coursera, Inc. | 381E Evelyn Ave. | Mountain | CA | 94041 | |
| 28178912 | Name on File | Address on File | | | | |
| 28191859 | Craft Capital Management LLC | 337 Oak Street | Garden City | NY | 11530 | |
| 28192020 | CRAIG, JONATHAN DAVID | Address on File | | | | |
| 28191708 | Crane, James | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191858 | Creative Seating Systems | 236 3rd Cross | Bangalore | | 560078 | India |
| 28191857 | CRESCO GIFTINGS (OTV) | 666 9th Main Road | Bangalore | | 560102 | India |
| 28191856 | Crowell & Moring | PO Box 786781 | Philadelphia | PA | 19178 | |
| 28191855 | CSC | 251 Little Falls Drive | Wilmington | DE | 19808 | |
| 28192161 | CT Corporation | 1209 Orange Street | Wilmington | DE | 19801 | |
| 28191854 | CT Corporation | PO Box 4349 | Carol Stream | IL | 60197 | |
| 28191853 | CultivatePeople, Inc. dba Kamsa | 14101 Cantebury Lane | Rockville Centere | MD | 20853 | |
| 28184399 | Name on File | Address on File | | | | |
| 28184400 | Name on File | Address on File | | | | |
| 28184398 | Name on File | Address on File | | | | |
| 28191852 | Daijogo & Pedersen, LLP | 21 Tamal Vista Boulevard, Suite 295 | Corte Madera | CA | 94925 | |
| 28191851 | Daksh Travel Solution | KH1 103 Vastu Vihar, Sector - 16, Navi | Mumbai | | 420210 | India |
| 28191750 | Danae, Hilliard | Address on File | | | | |
| 28178924 | Name on File | Address on File | | | | |
| 28191850 | Data Science Connect LLC | 1155-F Davis Place NW | Atlanta | GA | 30318 | |
| 28191849 | DataClub.com.au Pty Ltd Lead Generation | 1 Rotherwood St | Richmond | VIC | 3121 | Australia |
| 28191848 | Datalogics India Pvt Ltd | Carlton Towers, Wing-A Ft No: 108 & 109, 19th Main Rd, HAL 2nd Stage, Stage 1, Kodihalli | Bengaluru, Karnataka | | 560008 | India |
| 28191847 | Datasite Singapore Pte. Ltd. | 50 Collyer Quay, OUE Bayfront, #150-1 | Singapore | | 049321 | Singapore |
| 28184401 | Name on File | Address on File | | | | |
| 28192021 | DE LA CRUZ-GONZALEZ, RICARDO | Address on File | | | | |
| 28178962 | Name on File | Address on File | | | | |
| 28192022 | DE LA ROSA, DANIEL | Address on File | | | | |
| 28191845 | Deel Inc. | 425 1st St | San Francisco | CA | 94105 | |
| 28191973 | Delaney, Adams | Address on File | | | | |
| 28191844 | Delaware Division of Revenue | 540 South DuPont Highway, Suite 2 | Dover | DE | 19901 | |
| 28192169 | Delaware Division of Revenue Bankruptcy Service | 820 N French St, 8th Floor, Carvel State Building | Wilmington | DE | 19801 | |
| 28192211 | Deloitte Financial Advisory Services LLP | 555 Mission Street | San Francisco | CA | 94105 | |
| 28191843 | Deloitte Financial Advisory Services LLP | 717 N. Harwood Street | Dallas | TX | 75284-4742 | |
| 28191842 | Deloitte Touche Tohmatsu India LLP | Prestige Trade Tower, Level 19, 46, Palace Road, High Grounds | Bengaluru, Karnataka | | 560001 | India |
| 28192112 | Derek Smith Law Group, LLP on behalf of Christian Freeman | 633 W. 5th Street, Suite 3250 | Los Angeles | CA | 90071 | |
| 28191407 | Desai, Vinod | Address on File | | | | |
| 28191521 | Dev, Sanal | Address on File | | | | |
| 28192023 | DEVINNEY, EDWARD JOHN | Address on File | | | | |
| 28191841 | Digimarcon, LLC | 406 Broadway, Suite 217 | Santa Monica | CA | 90401 | |
| 28191840 | Digital Commons Limited | 17 Hargreaves Street | Auckland CBD, Auckland | | 1011 | New Zealand |
| 28191839 | Digital Envoy, Inc. | 6525 The Corners Parkway NW, Suite 400 | Peachtree Corners | GA | 30092 | |
| 28191838 | Digital Map Products, L.P. | PO Box 930314 | Atlanta | GA | 31193 | |
| 28191837 | Digital Media Innovation - Notified Intrado | 11650 MIRACLE HILLS DRIVE, 4th floor | Omaha | UM | 68154 | |
| 28191836 | Digital Media Innovation - Notified Intrado | 11650 MIRACLE HILLS DRIVE | Omaha | UM | 68154 | |
| 28191835 | Diligent Corporation | 1111 19th Street NW | Washington | DC | 20036 | |
| 28191901 | Distler, Caitlin | Address on File | | | | |
| 28191833 | District of Columbia Office of Tax and Revenue | 1101 4th Street, SW, Suite 270 West | Washington | DC | 20024 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28178997 | Name on File | Address on File | | | | |
| 28191832 | Divvy Credit Card | 6220 America Center Drive, Ste. 100 | Davenport | CA | 95017 | |
| 28191831 | DJ Manu (OTV) | 69 5th Main, Gadi Muddanna Road | Bangalore | | 560079 | India |
| 28192325 | DLA Piper LLP (US) | Attn: Erin Kruse, 1251 Avenue of the Americas | New York | NY | 10020-1104 | |
| 28191830 | DOMO, Inc. | 772 E Utah Valley Dr | American Fork | UT | 84003 | |
| 28191778 | Donoghue, Glenn Ross | Address on File | | | | |
| 28192131 | Doodle AG | Werdstrasse 21 | Zurich | | 8004 | Switzerland |
| 28192233 | Drew & Napier LLC | 10-01 10 Collyer Quay, Ocean Financial Centre | | | 049315 | Singapore |
| 28192024 | DREW, ANTHONY | Address on File | | | | |
| 28178923 | Name on File | Address on File | | | | |
| 28191829 | Driti Advisors LLP | 33/22, L'SAM building, 1st floor, 1st Cross Road, Victoria Road, Xavier Layout | Bengaluru | | 560047 | India |
| 28192136 | DROPBOX Inc | 333 Brannan St | San Francisco | CA | 94107 | |
| 28191828 | DTLA Print | 1243 S Boyle Ave | Los Angeles | CA | 90023 | |
| 28191827 | Dummy Employee | 35 Moreland St, Unit 1 | Somerville | MA | 02145 | |
| 28192025 | DUNN, MICHELLE | Address on File | | | | |
| 28192026 | DUONG, BECKY | Address on File | | | | |
| 28191956 | Dy, Alteza | Address on File | | | | |
| 28191826 | E*TRADE Financial Corporate Services Inc | PO Box 484 | Jersey City | NJ | 07303-0484 | |
| 28191825 | ECRA - Payroll | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28191824 | ECRA Pte Ltd | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28191822 | EdgarAgents, LLC | 105 White Oak Lane Suite 104 | Old Bridge | NJ | 08857 | |
| 28192027 | EGGERLING-BOECK, PAUL ANDREW | Address on File | | | | |
| 28192119 | Elevio Pty LTD | 2 Mill Place, Level 1 | Melbourne | VIC | 3000 | Australia |
| 28184423 | Name on File | Address on File | | | | |
| 28184424 | Name on File | Address on File | | | | |
| 28191819 | EnsembleIQ Inc. | 29475 Network Place | Chicago | IL | 60673 | |
| 28191818 | ePrivacy GmbH | Grosse Bleichen 21 | Hamburg | | 20354 | Germany |
| 28191817 | ePrivacy GmbH - SG-LLC | Grosse Bleichen 21 | Hamburg | | 20354 | Germany |
| 28191815 | Ernst & Young LLP | 200 Plaza Drive | Secaucus | NJ | 07094 | |
| 28191814 | ESRI | PO Box 741076 | Los Angeles | CA | 90074 | |
| 28192028 | ETEMADI, SARAH | Address on File | | | | |
| 28191983 | EUBANKS, EUGENE MICHAEL | Address on File | | | | |
| 28191810 | Evolutionary Events | 301 W Platt St, #A119 | Tampa | FL | 33606 | |
| 28191809 | Exprez Renta Car Pvt Ltd | No 6, BDA Shopping Complex, 1st Stage, 2nd Block, HBR Layout | Bengalore | | 560043 | India |
| 28191808 | Exprimer Digital Pvt. Ltd. | 168-B DDA Flats Rd, DDA Flats Kalkaji, Block L-1 | New Delhi, Delhi | | 110019 | India |
| 28178920 | Name on File | Address on File | | | | |
| 28191984 | FAIETA, JOHN DONATO | Address on File | | | | |
| 28191939 | Faubert, Ariana | Address on File | | | | |
| 28191807 | Faubert, Ariana Marie | Address on File | | | | |
| 28192024 | Federal Trade Commission | 600 Pennsylvania Avenue, NW | Washington | DC | 20580 | |
| 28191806 | Fedex | 1475 Boettler Road | Uniontown | OH | 44685 | |
| 28192168 | Fedex | PO Box 371461 | Pittsburgh | PA | 15250-7461 | |
| 28192180 | Fedex | PO Box 7221 | Pasadena | CA | 91109-7321 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191805 | Feller De Witt, Lindsay | Address on File | | | | |
| 28191748 | Name on File | Address on File | | | | |
| 28191520 | Fernandes, Sanjana | Address on File | | | | |
| 28178904 | Name on File | Address on File | | | | |
| 28191803 | Fiction Tribe, Inc | 350 SE Mill Street, #8 | Portland | OR | 97214 | |
| 28191802 | Financial Accounting Standards Board | 801 Main Avenue, PO Box 5116 | Norwalk | CT | 06856-5116 | |
| 28191801 | FINRA | 99 High Street, Ste 900 | Boston | MA | 02241-8911 | |
| 28184411 | Name on File | Address on File | | | | |
| 28179009 | Name on File | Address on File | | | | |
| 28191800 | First Direct Inc. | 1508 JF Kennedy Dr, Suite 103 | Bellevue | NE | 68005 | |
| 28191799 | First-Citizens Bank & Trust Company | PO Box 27131, M/C FCC 07 | Raleigh | NC | 27611 | |
| 28191798 | Five Media Marketing Ltd - Geoedge | 7 Florinis St | Nicosia | | 1065 | Cyprus |
| 28191797 | Flexible Industries, Inc. | 10420 Woodward AVE | Sunlland | CA | 91040 | |
| 28191796 | Florida Department of Revenue | 5050 W Tennessee St | Tallahassee | FL | 32399-0100 | |
| 28191795 | Flyerstays Pvt Ltd (Aus) | 2267, 2nd Floor, 22nd Cross KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| 28191794 | Flyerstays Pvt Ltd (Ind) | NO 14, 3RD MAIN ROAD, KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| 28191793 | FLYERSTAYS PVT LTD (NNA) | 2267, 2nd Floor, 22nd Cross KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| 28191792 | Flyerstays Pvt Ltd (SG) | 2267 KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| 28178911 | Name on File | Address on File | | | | |
| 28191791 | Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road, 4th Floor | Matawan | NJ | 07747 | |
| 28178854 | Name on File | Address on File | | | | |
| 28191789 | Freeman, Jon | Address on File | | | | |
| 28191788 | Frost brown todd attorney | 400 West Market Street, Suite 3200 | Louisville | KY | 40202 | |
| 28192227 | Frost brown todd attorneys | 400 West Market Street, Suite 3200 | Louisville | KY | 40202 | |
| 28191882 | Fukami, Chihiro | Address on File | | | | |
| 28191787 | FUSE Capital FUSE THREE FINANCE LIMITED | 210 Euston Road | London | | NW1 2DA | United Kingdom |
| 28191556 | G, Praveen Kumar | Address on File | | | | |
| 28178873 | Name on File | Address on File | | | | |
| 28191652 | Galagali, Madhvacharya | Address on File | | | | |
| 28192031 | GAMBLE, ELEANOR ANN | Address on File | | | | |
| 28191785 | Ganapathy TK | S/o TC Kariappa Hudoor Village & Ponnampet Post | South Kodagu | | 571216 | India |
| 28191762 | Ganesh, Harish | Address on File | | | | |
| 28191784 | GANGU TECH SOLUTIONS | 26th 14th Main Cross | Bangaluru | | 560079 | India |
| 28191881 | Garcia, Christina Boquiren | Address on File | | | | |
| 28192032 | GARRISON, KALILA | Address on File | | | | |
| 28191783 | Gartner Inc | 56 Top Gallant Road | Stamford | CT | 06902 | |
| 28192179 | Gartner Inc | PO Box 911319 | Dallas | TX | 75391-1319 | |
| 28191782 | Geetek Facility Solutions | 4900 Cascade Road SE | Grand Rapids | MI | 49546 | |
| 28192206 | Georgia Department of Revenue | 1800 Century Blvd NE | Atlanta | GA | 30345 | |
| 28192207 | Georgia Department of Revenue | PO Box 105499 | Atlanta | GA | 30348-5499 | |
| 28191781 | Georgia Department of Revenue | PO Box 740397 | Atlanta | GA | 30374-0397 | |
| 28184409 | Name on File | Address on File | | | | |
| 28191418 | Ghali, Vamsi S. | Address on File | | | | |
| 28191811 | Giang, Evelina | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191647 | Name on File | Address on File | | | | |
| 28192121 | Github Inc | 88 Colin P Kelley Jr St | San Francisco | CA | 94107 | |
| 28191779 | GLC Advisors & Co., LLC | 135 Main Street, 11th Floor | SAN FRANCISCO | CA | 94105 | |
| 28192033 | GLUYS, RYAN MATTHEW | Address on File | | | | |
| 28192133 | GODADDY.COM LLC | 2155 E GoDaddy Way | Tempe | AZ | 85284 | |
| 28192114 | Goddard Law, PLLC on behalf of Jonathan Zorio | Goddard Law PLLC, 39 Broadway, Suite 1540 | New York | NY | 10006 | |
| 28178869 | Name on File | Address on File | | | | |
| 28192160 | Gong.io Inc | 265 Cambridge Ave, Suite 60717 | Palo Alto | CA | 94306 | |
| 28191777 | Gong.io Inc | PO Box 190250 | San Francisco | CA | 94119 | |
| 28192034 | GOODMAN, JASON POWELL | Address on File | | | | |
| 28191776 | Goodway Group, Inc | 228 Park Ave S, PMB 81424 | New York | NY | 19182 | |
| 28191775 | Google Asia Pacific Pte. Ltd. | 70 Pasir Panjang Road | Singapore | | 117371 | Singapore |
| 28192122 | Google LLC | 1600 Ampitheatre Pkwy | Mountain View | CA | 94043 | |
| 28192187 | Google LLC | PO Box 39000, Dept 33654 | San Francisco | CA | 94139 | |
| 28191774 | Gopal Srinivasan (Polar Asset Management Partners Inc) | 14 Boat Club Road, Raja Annamalaipuram | Chennai, Tamil Nadu | | 600028 | India |
| 28191773 | Gordian Software | 1038 8 NE 65th St, #82093 | Seattle | WA | 98115 | |
| 28191495 | Govinda, Sineesh | Address on File | | | | |
| 28191772 | Gowda M L, Govindraj | Address on File | | | | |
| 28192144 | GPC NIV Ltd | PO Box 309 | Ugland House, Grand Cayman | | KY1-1104 | Cayman Islands |
| 28178907 | Name on File | Address on File | | | | |
| 28191771 | Grand Continent Hotels Private Limited | 9 100 Feet Road, Ashwini Layout | Bangalore | | 560047 | India |
| 28191770 | Grant Thornton Bharat LLP | 21st Floor, DLF Square, Jacaranda Marg, DLF Phase II | Gurugram, Haryana | | 122 022 | India |
| 28191768 | Greater Pacific Capital Management Ltd, GPC NIV LTD. | PO Box 309, Ugland House, Grand Cayman | George Town | | KY1-1104 | Cayman Islands |
| 28192035 | GREEN, JOEL ANDREW | Address on File | | | | |
| 28192036 | GREEN, XAVIER | Address on File | | | | |
| 28191767 | Greene, Mark | Address on File | | | | |
| 28192150 | Greene, Mark N. | Address on File | | | | |
| 28184432 | Name on File | Address on File | | | | |
| 28191985 | Gross, Paul Edward | Address on File | | | | |
| 28192037 | GRUVER, BRANDON ALEXANDER | Address on File | | | | |
| 28178999 | Name on File | Address on File | | | | |
| 28178942 | Name on File | Address on File | | | | |
| 28191597 | Gupta, Neha | Address on File | | | | |
| 28191665 | Gwyn, Lauber | Address on File | | | | |
| 28178992 | Name on File | Address on File | | | | |
| 28191765 | Handal, Christina | Address on File | | | | |
| 28191880 | Handal, Christina Michelle | Address on File | | | | |
| 28178895 | Name on File | Address on File | | | | |
| 28191764 | Happyplates Pvt Ltd | HAL 2nd Stage, 12th B Main Road | Bengaluru, Karnataka | | | India |
| 28191887 | Harpreet, Chahal | Address on File | | | | |
| 28191823 | Name on File | Address on File | | | | |
| 28192038 | HARRIS, KAIJA | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192039 | HARWOOD, JESSICA LYNN | Address on File | | | | |
| 28191760 | Harwood, Katherine | Address on File | | | | |
| 28191689 | Harwood, Katherine Aline | Address on File | | | | |
| 28192040 | HASHMI, SYED RIZWAN | Address on File | | | | |
| 28178996 | Name on File | Address on File | | | | |
| 28192205 | Hawaii Department of Taxation | 830 Punchbowl Street | Honolulu | HI | 96813 | |
| 28191759 | Hawaii Department of Taxation | PO Box 259 | Honolulu | HI | 96809-0259 | |
| 28191757 | Hayes, Charm | Address on File | | | | |
| 28191886 | Hayes, Charm Tracy | Address on File | | | | |
| 28178875 | Name on File | Address on File | | | | |
| 28191756 | Haynes and Boone, LLP | 2801 N. Harwood Street, Ste. 2300 | Dallas | TX | 75284-1399 | |
| 28191754 | Haynes and Boone, LLP - SG | 2801 N. Harwood Street, Suite 2300 | Dallas | TX | 75201 | |
| 28191753 | Haynes and Boone, LLP-NI00 | 2801 N. Harwood Street, Ste. 2300 | Dallas | TX | 75284-1399 | |
| 28192041 | HEELY, ISOBEL | Address on File | | | | |
| 28178903 | Name on File | Address on File | | | | |
| 28192042 | HENDRICKS, TESSA LOUISE | Address on File | | | | |
| 28191752 | HERE Europe B.V. | PO Box 1300 | Eindhoven | | 5602 BH | The Netherlands |
| 28191751 | Highspot Inc. | 2211 Elliott Ave | Seattle | WA | 98121 | |
| 28191749 | HireBrain Corporation | 14316 Reese Blvd W, Ste B PMB 5110 | Huntersville | NC | 28078 | |
| 28192043 | HO, ANA XUAN | Address on File | | | | |
| 28191890 | Ho, Celia | Address on File | | | | |
| 28192044 | HODGKISS, PORTER | Address on File | | | | |
| 28191747 | Hom, Daniel | Address on File | | | | |
| 28178974 | Name on File | Address on File | | | | |
| 28191746 | Honyaku Center Inc | 3-13-12 Mita Minato-ku | Tokyo | | 108-0073 | Japan |
| 28178954 | Name on File | Address on File | | | | |
| 28192123 | HubSpot Inc | 2 Canal Park | Cambridge | MA | 02141 | |
| 28184408 | Name on File | Address on File | | | | |
| 28191712 | Hunt, Jack | Address on File | | | | |
| 28191745 | ICARE PLUS | 442 HAL 2nd Stage, 9th Main, 100 Feet Rd, Indiranagar | Bengaluru, Karnataka | | 560038 | India |
| 28191744 | ICICI Bank Corporate Card 2005 | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| 28191743 | ICICI Bank Credit Card 1007-Justin | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| 28191742 | ICICI Bank Credit Card 6007_Imran | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| 28191741 | ICICI Credit Card 7000 | 9 Koramangala Club Road | Bangalore | | 560090 | India |
| 28192344 | ICICI Lombard GIC Ltd | ICICI Lombard House, 414, Veer Savarkar Marg, Near Siddhi Vinayak Temple, Prabhadevi | Mumbai | | 400025 | India |
| 28191740 | ICICI Prudential Life Insurance Co. Ltd | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| 28192124 | Icons8 LLC | 4023 Kennett Pike, Suite 59970 | Wilmington | DE | 19807 | |
| 28191739 | ICR LLC | 761 Main Avenue | Norwalk | CT | 06851 | |
| 28192231 | ICR LLC | Norwalk, Main Avenue | Norwalk | CT | 06851 | |
| 28191738 | ICSC | PO Box 419822 | Boston | MA | 02241 | |
| 28191737 | Idealab | 130 W Union St | Pasadena | CA | 91103 | |
| 28191736 | Illinois | PO Box 19045 | Springfield | IL | 62794-9035 | |
| 28191735 | illion Australia Pty Ltd | 479 St Kilda Road | Melbourne | VIC | 3004 | Australia |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191733 | Incubeta Australia Pty Ltd | 100 Harris St | Pyrmont | NSW | 2009 | Australia |
| 28191732 | Incubex Business Consulting Services Pvt Ltd | No. 126, KHB Colony, Koramangala Layout | Bangalore, Karnataka | | 560095 | India |
| 28191731 | Indian Alert Security Services Pvt Ltd | 1869/B, 2nd Floor, 1st Stage, 5th Block, HBR Layout, Kalyan Nagar | Bangaluru, Karnataka | | 560043 | India |
| 28191730 | Indian School Of Business | Gachibowli | Hyderabad, Telangana | | 500 111 | India |
| 28192167 | Indiana Department of Revenue | 100 North Senate Avenue, MS 108 | Indianapolis | IN | 46204 | |
| 28192204 | Indiana Department of Revenue | PO Box 7206 | Indianapolis | IN | 46207-7206 | |
| 28191729 | Indiana Department of Revenue | PO Box 7224 | Indiana | IN | 46207-7224 | |
| 28191728 | Industry Dive Inc | PO Box 75279 | Chicago | IL | 60675 | |
| 28191727 | Infinite Global Consulting Inc. | 21 W 38th Street, 16th Floor | Beacon | NY | 12508 | |
| 28191726 | Influent Media Limited | 97 Charlotte Street | London | | W1T 4QA | United Kingdom |
| 28191725 | Info Edge India Ltd | B - 8, Sector - 132 | Noida | | 201304 | India |
| 28191724 | Infonixpro Consulting | 16 20th Cross, Ejipura, Post, Viveka Nagar | Bengaluru, Karnataka | | 560047 | India |
| 28191723 | Infutor | 18W140 Butterfield Rd, Ste 1020 | Oakbrook Terrace | IL | 60181 | |
| 28191494 | Inland Revenue Authority of Singapore | 55 Newton Road, Revenue House | Singapore | | 307987 | Singapore |
| 28191722 | InMarket Media, LLC | 111 Congress Avenue, Suite 500 | Austin | TX | 78701 | |
| 28192226 | INMOBI PTE LTD | 30 Cecil Street, Prudential Tower 049712 | | | | Singapore |
| 28191721 | INMOBI PTE LTD | 30 Cecil Street, Prudential Tower | Singapore | | 049712 | Singapore |
| 28191720 | Innity China Company Ltd | 1 Harbor Road, 44/F, Office Tower, Convention Plaza | Wanchai | | | Hong Kong |
| 28178913 | Name on File | Address on File | | | | |
| 28192132 | Insycle Inc. | 80 Leonard St | New York | NY | 10013 | |
| 28191719 | Integral Ad Science, Inc. | 12 East 49th Street, Floor 20 | New York | NY | 10017 | |
| 28191718 | Integritas Global Services Pvt Ltd | 13 and 14 1st Cross Rd, Anjaneya Nagar | Bangalore | | 560085 | India |
| 28191717 | Interactive Advertising Bureau New Zealand INC - IAB | Level 2/66 Surrey Crescent, Grey Lynn | Auckland | | 1021 | New Zealand |
| 28191716 | Interxion Ireland DAC Limited | Grange Castle Business Park, Nangor Road | Dublin 22 | | | Ireland |
| 28192138 | INTUIT Inc | 2700 Coast Ave | Mountain View | CA | 94043 | |
| 28191715 | InvestorBrandNetwork (IBN) | 8033 W Sunset Blvd, Suite 1037 | Los Angeles | CA | 90046 | |
| 28191714 | IRS | 9350 East Flair Dr | El Monte | CA | 91731 | |
| 28191713 | Irys, Inc | 244 5th Ave, Ste. 238 | New York | NY | 10001 | |
| 28191673 | Ismael, Kone | Address on File | | | | |
| 28192125 | Iwg Japan K Business | Ginza 3-Chome 5F, Okura Bekkan 9-4-1 Ginza Chuo-ku | Tokyo | | 104-0061 | Japan |
| 28191542 | J. D., Ramachandra | Address on File | | | | |
| 28191669 | Jalan, Kuldeep | Address on File | | | | |
| 28178876 | Name on File | Address on File | | | | |
| 28191707 | Janssen, Chad | Address on File | | | | |
| 28178983 | Name on File | Address on File | | | | |
| 28191557 | Jayarajan, Prahlad | Address on File | | | | |
| 28192223 | JDBradley Consulting, LLC | 9000 Mountbatten Cir | Austin | TX | 78730 | |
| 28192045 | JOHNSON, JADRIAN | Address on File | | | | |
| 28191628 | Johnson, Michael Robert | Address on File | | | | |
| 28192046 | Johnson, Nolan Pletscher | Address on File | | | | |
| 28191529 | Johnson, Robin | Address on File | | | | |
| 28191698 | Jones & Spross | 1605 Lakecliff Hills Lane | Austin | TX | 78732 | |
| 28191699 | Joseph, Jils | Address on File | | | | |
| 28191694 | Joseph, Justin | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191695 | Juaron Solutions Inc. | 48/50 Madhuramma Temple Road | Bangalore | | 560037 | India |
| 28192047 | Juhukar, Siddhesh Vilas | Address on File | | | | |
| 28178980 | Name on File | Address on File | | | | |
| 28178886 | Name on File | Address on File | | | | |
| 28192048 | KAKEBEEN, COURTNEY RONALD | Address on File | | | | |
| 28191691 | Kandula, Kalyan Reddy | Address on File | | | | |
| 28191690 | Kansas Department of Revenue | PO Box 750260 | Topeka | KS | 66699-0260 | |
| 28178958 | Name on File | Address on File | | | | |
| 28192049 | KAUL, YALE JASON | Address on File | | | | |
| 28178888 | Name on File | Address on File | | | | |
| 28192328 | Kaushik, Twinkle | Address on File | | | | |
| 28191687 | Kawaguchi Talent | 88 Bush Street, #3131 | San Jose | CA | 95126 | |
| 28191685 | Kelley Drye & Warren LLP | ATTN: TREASURER'S DEPARTMENT, 101 Park Avenue | New York | NY | 10017 | |
| 28178936 | Name on File | Address on File | | | | |
| 28191482 | Keshav A N, Sri | Address on File | | | | |
| 28192050 | KESSLER, SARAH JAYNE | Address on File | | | | |
| 28192051 | KHAN, ASIM | Address on File | | | | |
| 28191686 | Kim, Keller Benvenutti | Address on File | | | | |
| 28192052 | Kim, Simon | Address on File | | | | |
| 28191538 | Kiran Kaushik, Ravi | Address on File | | | | |
| 28192185 | Kirkland & Ellis LLP | 300 North Lasalle Drive | Chicago | IL | 60654 | |
| 28191682 | Kirkland & Ellis LLP | 601 Lexington Avenue | New York | NY | 10022 | |
| 28191947 | KJ, Anil | Address on File | | | | |
| 28191681 | Kludein I Acquisition Corp | 855 El Camino Real, #13A-385 | Palo Alto | CA | 94301 | |
| 28184412 | Name on File | Address on File | | | | |
| 28192146 | KludeIn Prime LLC | 885 El Camino Real, #13A-385 | Palo Alto | CA | 94301 | |
| 28191677 | KludeIn Prime, LLC (Polar Asset Management Partners Inc) | 1096 Keeler Avenue | Berkeley | CA | 94708 | |
| 28191676 | KNAV P.A | 990 Hammond Drive NE, One Lakeside Commons, Suite 850 | Atlanta | GA | 30328 | |
| 28178855 | Name on File | Address on File | | | | |
| 28191790 | Knox, Frank | Address on File | | | | |
| 28192106 | KOCHAR, AVNEET SINGH | Address on File | | | | |
| 28191675 | Kochava Inc. | 21 Church St | Sandpoint | ID | 83864 | |
| 28192110 | Kohli, Aditi | Address on File | | | | |
| 28191674 | Kollaborations Ltd-Joy Lacana | 22 Portland Crescent | Feltham | | TW13 4RY | United Kingdom |
| 28191637 | Name on File | Address on File | | | | |
| 28191780 | Kong, Gladys | Address on File | | | | |
| 28192054 | KREINDLER, JAMES HENRY | Address on File | | | | |
| 28191672 | Krish Resource International Limited | 2 Chapel Lane, Castle Magner | Co. Cork, Cork | | 6850 | Ireland |
| 28191417 | Krishna, Vamsi Sai | Address on File | | | | |
| 28178976 | Name on File | Address on File | | | | |
| 28191625 | Krishnamoorthy, Mini | Address on File | | | | |
| 28192151 | Krishnamoorthy, Mini | Address on File | | | | |
| 28191670 | Kroll LLC | 167 N. Green St. | Chicago | IL | 60693 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192055 | KUCHER, LEE ANN | Address on File | | | | |
| 28191408 | Kulkarni, Vinayaka | Address on File | | | | |
| 28191834 | Kumar R, Dinesh | Address on File | | | | |
| 28191761 | Kumar Sharma, Harsh | Address on File | | | | |
| 28191543 | Kumar Sridhara, Ram | Address on File | | | | |
| 28178879 | Name on File | Address on File | | | | |
| 28178993 | Name on File | Address on File | | | | |
| 28178868 | Name on File | Address on File | | | | |
| 28191409 | Kuppili, Vijay Kumar | Address on File | | | | |
| 28192056 | KWAN, ALEX | Address on File | | | | |
| 28178984 | Name on File | Address on File | | | | |
| 28191668 | Name on File | Address on File | | | | |
| 28178989 | Name on File | Address on File | | | | |
| 28192058 | LANGE, MARGARET MEEK | Address on File | | | | |
| 28184410 | Name on File | Address on File | | | | |
| 28192159 | Latham and watkins LLP | 1271 Avenue of the Americas | New York | NY | 10020 | |
| 28191666 | Latham and watkins LLP | 1271 Avenue of the Americas | New York | NY | 10020-1303 | |
| 28192178 | Latham and watkins LLP | PO Box 894256 | Los Angeles | CA | 90189-4256 | |
| 28191662 | LBMA Japan | 1-6 Kanda Izumi-cho, Chiyoda-ku, Yamato Building 16 | Tokyo | | 101-0024 | Japan |
| 28192228 | Legal Fee Associates, LLC | 6 River Bluff Court | Augusta | MO | 63332 | |
| 28192059 | LENT, ERWAN LANDREAU | Address on File | | | | |
| 28178910 | Name on File | Address on File | | | | |
| 28191974 | Name on File | Address on File | | | | |
| 28191661 | Lex Connect Consulting Private Limited | 96 NAL Layout (Behind Food Corporation of India), Estend Road, 4T Block, Jayanagar | Bangalore, Karnataka | | 560041 | India |
| 28192341 | Lilium Café | Plot No 3, Khatha No 1178, Lakshmi Layout Main Road, Chikkabegur Gate, Hongasandra Village | Bangalore | | 560068 | India |
| 28192061 | LIM, CHEE ER | Address on File | | | | |
| 28192062 | LIN, JOHN CHUNG-HAN | Address on File | | | | |
| 28192063 | LIN, JONATHAN TANG WEI | Address on File | | | | |
| 28192166 | LinkedIn Corporation | 1000 W. Maude Ave | Sunnyvale | CA | 94085 | |
| 28191660 | LinkedIn Corporation | 62228 Collections Center Drive | Chicago | IL | 60693 | |
| 28191667 | Lisa, Larson | Address on File | | | | |
| 28191659 | Little Caesar Enterprises, Inc. | 2211 Woodward Ave | Detroit | MI | 48201 | |
| 28191658 | Los Angeles Office of Finance Special Desk Unit | 200 North Spring Street, Room 101 | Los Angeles | CA | 90012 | |
| 28178892 | Name on File | Address on File | | | | |
| 28178932 | Name on File | Address on File | | | | |
| 28191471 | M., Sumithra | Address on File | | | | |
| 28191657 | M2K Advisors LLP | 30/64 7th Floor, Briley One | Chennai | | 600008 | India |
| 28191656 | M2K Advisors Pte Ltd | 105 Cecil Street, #13-02 The Octagon | Singapore | | 069534 | Singapore |
| 28191655 | MacIntosh, Michael J. | Address on File | | | | |
| 28191654 | Macrolink Solutions Services Pvt Ltd | 320 2nd Main Road | Bangalore | | 560038 | India |
| 28191651 | Madison Logic, Inc. | 257 Park Avenue South | New York | NY | 10010 | |
| 28192064 | MAGALLANES, LAURA ADRIANA | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191650 | Magnite (FKA Rubicon Project Inc, The) | 4th Floor, Suite 400 | Los Angeles | CA | 90045 | |
| 28191649 | Magnite, Inc. | 6080 Center Drive, 4th Floor Suite 400 | Los Angeles | CA | 90045 | |
| 28192340 | Mahaan Cabs | No. 41, 2nd Main, 3rd Cross, Hosur Main Road, Near Christ College, DRC Post, Chikku Lakshmaiah Layout | Bengaluru, Karnataka | | 560029 | India |
| 28192120 | Mailrecipe LLC | 340 Lemon Ave, #9974 | Walnut | CA | 91789 | |
| 28192065 | Mandegar, Mariia | Address on File | | | | |
| 28191644 | MANIMTIM, MARQUEZ-ADE RONELITA | Address on File | | | | |
| 28178889 | Name on File | Address on File | | | | |
| 28191920 | Name on File | Address on File | | | | |
| 28191648 | Mapbox Japan G.K. | 1-chome-10-5 Toranomon, Minato City | Tokyo | | 105-0001 | Japan |
| 28191646 | Marcum LLP | 10 Melville Park Road | Melville | NY | 11747 | |
| 28192066 | MARCUS, RICHARD MARION | Address on File | | | | |
| 28191643 | Marsh & McLennan Insurance Agency LLC | Lockbox 740663 | Los Angeles | CA | 90074 | |
| 28191642 | Marsh (Singapore) Pte Ltd - SG | Tower 1 8 Marina View | Singapore | | 018960 | Singapore |
| 28192156 | Marsh USA Inc. | 1166 Avenue of the Americas | New York | NY | 10036 | |
| 28192220 | Marsh USA Inc. | 19202 N 31st Ln | Phoenix | AZ | 85027 | |
| 28192165 | Marsh USA Inc. | 62886 Collection Center Drive | Chicago | IL | 60693 | |
| 28191641 | Marsh USA LLC - NI00 | 8144 Walnut Hill Ln, Fl 16 | Dallas | TX | 75284-6112 | |
| 28191639 | Massachusetts Department of Revenue | 100 Cambridge Street, 7th Floor | Boston | MA | 02114-9565 | |
| 28192195 | MASSACHUSETTS DEPARTMENT OF REVENUE | 200 Arlington Street | Chelsea | MA | 02150 | |
| 28192194 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 419272 | Boston | MA | 02241-9272 | |
| 28192196 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 7089 | Boston | MA | 02205 | |
| 28192147 | Mathews, Anil | Address on File | | | | |
| 28191946 | Mathews, SGD, Anil | Address on File | | | | |
| 28191638 | Matrix HR Technologies Pvt Ltd | 320, Matrix Square, 7th Main Road, Stage 2, BTM Layout | Bengaluru, Karnataka | | 560076 | India |
| 28191640 | Matsui, Masahiro | Address on File | | | | |
| 28191961 | Maurya, Ajay | Address on File | | | | |
| 28191987 | Mavricos, Evelina Giang | Address on File | | | | |
| 28191636 | MaxMind Inc. | 51 Pleasant Street #1020 | Malden | MA | 02148 | |
| 28191635 | MBI | PANCHALI SHOPPING CENTRE, 1ST FLOOR, OPP NAGRIK STORE, NEAR ASHOKA Theatre | Thane, Maharashtra | | 400601 | India |
| 28191634 | McGrath, Lauren | Address on File | | | | |
| 28192067 | McKellar, Todd A. | Address on File | | | | |
| 28192113 | McMoran O'Connor, Bramlel & Burns, PC on behalf of Brian Nash | McMoran, O'Connor Bramley & Burns, PC, 2399 Highway 34, Ramshorn Executive Centre, Bldg. D Suite D-1 | Manasquan | NJ | 08736 | |
| 28191633 | Media Quest Plus Business FZ LLC | Zee Tower, Office 206 | Dubai | | | United Arab Emirates |
| 28191632 | Media Quest Plus FZ LLC | Zee Tower, Office 206 | Dubai | | | United Arab Emirates |
| 28191631 | Mediant Communications Inc. | 3 Columbus Cir, Ste 2110 | New York City | NY | 10019 | |
| 28192184 | Mediant Communications Inc. | 400 Regency Forest Drive, Suite 200 | Cary | NC | 27518 | |
| 28191821 | Meinen, Ellen | Address on File | | | | |
| 28178897 | Name on File | Address on File | | | | |
| 28191630 | Memob Plus FZ LLC | P.O. Box 72184 Dubai Media City, Zee Tower, Office 206 | Dubai | | | United Arab Emirates |
| 28184425 | Name on File | Address on File | | | | |
| 28192068 | Merrill, Anthony Ralph | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191629 | Metayage Inc | NE 140th Way | Woodinville | WA | 98077 | |
| 28191562 | Michael, Pharis | Address on File | | | | |
| 28192188 | MICROSOFT Corporation | 1950 N Stemmons Fwy, Suite 5010 | Dallas | TX | 75207 | |
| 28192137 | MICROSOFT Corporation | 920 Fourth Ave, Suite 2900 | Seattle | WA | 95104 | |
| 28192212 | MICROSOFT Corporation | PO Box 842103 | Dallas | TX | 75284 | |
| 28192189 | MICROSOFT Corporation | PO Box 847543 | Dallas | TX | 75284-7543 | |
| 28191696 | Mihalich, Joseph | Address on File | | | | |
| 28178960 | Name on File | Address on File | | | | |
| 28191624 | Miras Visa Pvt Ltd | No. 1009 A Wing, 10th Floor, Mittal Tower, M G Road | Bangalore | | 560001 | India |
| 28178906 | Name on File | Address on File | | | | |
| 28192203 | Missouri Department of Revenue | 301 West High Street, Harry S Truman State Office Building | Jefferson City | MO | 65101 | |
| 28191623 | Missouri Department of Revenue | PO Box 700 | Jefferson City | MO | 65105-0700 | |
| 28192069 | MKRTCHYAN, MARIANNA | Address on File | | | | |
| 28191622 | Mobile Fuse LLC (HOLDING) | PO Box 37 | Stirling | NJ | 07980 | |
| 28191621 | MobileFuse LLC | PO Box 37 | Stirling | NJ | 07980 | |
| 28191620 | Mobius365 Knowledge Services Inc | 48 Wall Street, 11th Floor | New York | NY | 10005 | |
| 28191617 | MONTGOMERY EVENTS ASIA PTE LTD | 39 Shenton Way Post Office, PO Box 39 | Singapore | | 910601 | Singapore |
| 28191988 | Moore, Andrea Marie Lucido | Address on File | | | | |
| 28191616 | Morrow Sodali LLC | 333 Ludlow Street, 5th Floor | Stamford | CT | 06902 | |
| 28191615 | MotiveMinds Consulting Private Limited | 821 Kusal Arcade, 8th Main, AECS B Block | Bangalore | | 560095 | India |
| 28192339 | Mountain Trails Foods Pvt Ltd | H1903, 4th Floor, Hustle Hub, 19th Main Rd, Agara Village, 1st Sector, HSR Layout | Bengaluru, Karnataka | | 560102 | India |
| 28191619 | Muthahir, Mohammed | Address on File | | | | |
| 28191613 | My Equity Comp, LLC | 2339 Gold Meadow Way, Ste 210 | Gold River | CA | 95670 | |
| 28191614 | My Equity Comp, LLC | 2339 Gold Meadow Way Ste 210, Ste 210 | Gold River | CA | 95670 | |
| 28191612 | Myers, Kate | Address on File | | | | |
| 28191917 | N., Bhavani | Address on File | | | | |
| 28178918 | Name on File | Address on File | | | | |
| 28178853 | Name on File | Address on File | | | | |
| 28191611 | Nadel | 8701 Bellanca Ave | Los Angeles | CA | 90045 | |
| 28191541 | Nader, Rashad | Address on File | | | | |
| 28178948 | Name on File | Address on File | | | | |
| 28191936 | Nair, Ashwin | Address on File | | | | |
| 28192154 | Nasdaq Corporate Solutions, LLC | 151 W. 42nd Street | New York | NY | 10036 | |
| 28192183 | Nasdaq Corporate Solutions, LLC | One Liberty Plaza, 49th Fl | New York | NY | 10006 | |
| 28191609 | NASDAQ INC | 151 W. 42nd Street | New York | NY | 10036 | |
| 28191608 | Nash, Brian | Address on File | | | | |
| 28191607 | Natarajan & Swaminathan | 1 North Bridge Road | Singapore | | 179094 | Singapore |
| 28178849 | Name on File | Address on File | | | | |
| 28191606 | Navitas Business Consulting Pty Ltd | 2 Old Field Road | Seven Hills | NSW | 8075 | Australia |
| 28191605 | Near Intelligence INC | 160 Greentree Drive | Dover | DE | 19904 | |
| 28191604 | Near Intelligence PTE Ltd.[I] | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28191602 | Near Intelligence Pty Ltd [I] | 1 Market Street, Level 16 | Sydney | NSW | 2000 | Australia |
| 28191601 | Near Intelligence Pvt Ltd [I] | #1 Kathalipalya Main Road, Koramangala 6th Block | Bengaluru | | 560095 | India |

Exhibit B

Master Mailing Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191600 | Near Intelligence SA [E] | 39 Rue Godot de Mauroy | Paris | | 75009 | France |
| 28191599 | Near North America Inc [A] | 160 Greentree Drive | Dover | DE | 19904 | |
| 28191598 | Neha Graphics | 6th Cross, Sarvabhouma Nagar | Bangalore | | 560061 | India |
| 28191596 | Networld Media Group | 13100 Estpoint Park Blvd | Louisville | KY | 40223 | |
| 28192346 | New Hampshire Department of Revenue Administration | 109 Pleasant Street, Governor Hugh Gallen State Office Park, Medical & Surgical Building | Concord | NH | 03301 | |
| 28191595 | New Hampshire Department of Revenue, Collection Division | PO Box 454 | Concord | NH | 03302-0454 | |
| 28192202 | New York State Dept of Taxation and Finance | PO Box 15163 | Albany | NY | 12212-5163 | |
| 28191594 | New York State Dept of Taxation and Finance, Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | |
| 28191593 | Newell, Katie | Address on File | | | | |
| 28191688 | Newell, Katie Davies | Address on File | | | | |
| 28191592 | Nexia ANZ - Payroll | 2 Market Street, Level 22 | Sydney | NSW | 2000 | Australia |
| 28191591 | Nexia Sydney Pty Ltd | 2 Market Street, Level 22, PO Box Q776 | Sydney | NSW | 1230 | Australia |
| 28192224 | Nexxen Group LLC fka Unruly Group LLC | 3600 136th Place SE | Bellevue | WA | 98006 | |
| 28191671 | Nicole Tipton- Jasti, Kristina | Address on File | | | | |
| 28178979 | Name on File | Address on File | | | | |
| 28178893 | Name on File | Address on File | | | | |
| 28191505 | Nikitha, Sharabu | Address on File | | | | |
| 28191590 | NineNineSix Solutions Limited | School House High Street | Littlebury, Saffron Walden | | CB11 4TD | United Kingdom |
| 28178959 | Name on File | Address on File | | | | |
| 28191588 | NJ Division of Revenue | PO Box 308 | Trenton | NJ | 08646 | |
| 28191587 | NJ Division of Taxation, Bankruptcy Section | PO Box 245 | Trenton | NJ | 08695-0245 | |
| 28191586 | NN Sai Enterprises | 5 Subramanya Bharati Road | Bangalore | | 560019 | India |
| 28191585 | NOEL TECHNOLOGIES | 23 CARMEL, 2nd Main | Bangalore | | 560061 | India |
| 28192070 | NOLASCO, GRANT ELDRICK | Address on File | | | | |
| 28192201 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO Box 25000 | Raleigh | NC | 27640-0640 | |
| 28191583 | North Carolina Department of Revenue, Bankruptcy Unit | Post Office Box 1168 | Raleigh | NC | 27602-1168 | |
| 28191582 | North Carolina Dept of Commerce | PO Box 26504 | Raleigh | NC | 27611 | |
| 28191581 | North Land Capital Markets | 150 South 5th Street | Los Angeles | CA | 90223 | |
| 28178917 | Name on File | Address on File | | | | |
| 28191580 | Nreach Online Services Private Limited | 2nd Floor, 17L, Sector 3, HSR Layout, Bengaluru, Karnataka 560102, India, Sector 3, HSR Layout | Bangaluru, Karnataka | | 560102 | India |
| 28192200 | NYC Department of Finance | PO Box 3933 | New York | NY | 10008-3933 | |
| 28191579 | NYC Department of Finance | PO Box 5564 | Binghamtom | NY | 13902-5564 | |
| 28178945 | Name on File | Address on File | | | | |
| 28191578 | OFB Tech Pvt Ltd | 6th Floor Tower A, Global Business Park, 26 MG Road, Sector 26 | Gurgaon, Haryana | | 122002 | India |
| 28192071 | OLIVER, ANDREW DAVID | Address on File | | | | |
| 28178899 | Name on File | Address on File | | | | |
| 28191576 | OpenX Technologies, Inc. (V) | 177 E Colorado Blvd, Ste. 3039 | Pasadena | CA | 91105 | |
| 28191575 | Oracle Corporation Singapore Pte Ltd | 1 Fusionopolis Pl, Level 12, Galaxis | Singapore | | 138522 | Singapore |
| 28191574 | Oracle Corporation UK Limited | Oracle Parkway, Thames Valley Park (TVP), Reading, | Berkshire | | RG6 1RA | United Kingdom |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191573 | Oregon Department of Revenue | 955 Center St NE | Salem | OR | 97301-2555 | |
| 28192199 | Oregon Department of Revenue | PO Box 14950 | Salem | OR | 97309-0950 | |
| 28178934 | Name on File | Address on File | | | | |
| 28191510 | Name on File | Address on File | | | | |
| 28191480 | Padha Pankaj Natarajan, Srirama | Address on File | | | | |
| 28192127 | PagerDuty Inc | 600 Townsend St, #200 | San Francisco | CA | 94103-5690 | |
| 28178874 | Name on File | Address on File | | | | |
| 28191763 | Palappetty, Hari | Address on File | | | | |
| 28191572 | Palisades Media Group, Inc. | 1601 Cloverfield Blvd., Ste 6000n | Santa Monica | CA | 90404 | |
| 28192072 | Palma Viche, Geovanni Barut | Address on File | | | | |
| 28178898 | Name on File | Address on File | | | | |
| 28191571 | PandaDoc, Inc. | 3739 Balboa St, #1083 | San Francisco | CA | 94121 | |
| 28192073 | PARKER, RACHEL MARIE | Address on File | | | | |
| 28178884 | Name on File | Address on File | | | | |
| 28191570 | Pasadena Department of Finance | 100 N. Garfield Ave, Room S348 | Pasadena | CA | 91109-7215 | |
| 28191569 | Passby Technologies Limited | 4 Bloomsbury Place | London | | WC1A 2QA | United Kingdom |
| 28192074 | PATEL, SHANNON | Address on File | | | | |
| 28191504 | Patil, Sharath | Address on File | | | | |
| 28191568 | PCAOB | 1666 K Street NW, Suite 300 | Washington | DC | 20006-2803 | |
| 28192075 | PEARCE, CHRISTOPHER DYLAN | Address on File | | | | |
| 28192076 | Pearce, Colleen | Address on File | | | | |
| 28191566 | Pearce, Kerry | Address on File | | | | |
| 28191565 | Pearl Meyer & Partners | 112 Worcester Str., Suite 302 | Wellesley | MA | 02481 | |
| 28191564 | Peepal Technology and Management Consulting Pvt Ltd | Mittal Tower, Mahatma Gandhi Rd, 2C, Second Floor, C Wing | Bangaluru, Karnataka | | 560001 | India |
| 28192077 | PENIX, KATHARINE ELIZABETH | Address on File | | | | |
| 28192078 | PETERSEN, ANDREW PATRICK | Address on File | | | | |
| 28192149 | Petralia, Kathryn | Address on File | | | | |
| 28191563 | Petralia, Kathryn | Address on File | | | | |
| 28191561 | PICKWELL SP ZOO | Ul. Marszalkowska 126/134 | Warszawa | | 00-008 | Poland |
| 28184422 | Name on File | Address on File | | | | |
| 28178988 | Name on File | Address on File | | | | |
| 28179003 | Name on File | Address on File | | | | |
| 28178860 | Name on File | Address on File | | | | |
| 28178994 | Name on File | Address on File | | | | |
| 28191558 | Pragmatica Law LLP | 2 Embarcadero Center, 8th Floor | San Francisco | CA | 94111 | |
| 28191524 | Prajapati, Sachin | Address on File | | | | |
| 28191481 | Prakky, Sriram | Address on File | | | | |
| 28178952 | Name on File | Address on File | | | | |
| 28192079 | PRICE, GABRIEL | Address on File | | | | |
| 28191554 | Proforma | P.O. Box 51925 | Los Angeles | CA | 90051 | |
| 28191553 | Prospaces Inc. | 18585 Gallarno Dr | Covina | CA | 91722 | |
| 28178949 | Name on File | Address on File | | | | |
| 28191552 | PublicNSA, LLC dba BIGDBM | 9499 Collins Ave | Surfside | FL | 33154 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191551 | PubMatic, Inc. | 601 Marshall Street | Redwood City | CA | 94063 | |
| 28191548 | Qb Studios - Ponsonby | 6/19 Southwark Street | Christchurch | | 8011 | New Zealand |
| 28191547 | Qikwell Technologies India Private Limited | 3rd Block, 371, 1st Cross Rd., Santhosapuram, Koramangala 3 Block | Bengaluru, Karnataka | | 560034 | India |
| 28191546 | Quess Corp. Ltd. | Quess House, 3/3/2 Bellandur Gate, Sarjapur Road | Bengaluru, Karnataka | | 560103 | India |
| 28192333 | R., Rajkumar S. | Address on File | | | | |
| 28178943 | Name on File | Address on File | | | | |
| 28191466 | R., Swathi | Address on File | | | | |
| 28192080 | RABOLD, CHRISTIANE | Address on File | | | | |
| 28178957 | Name on File | Address on File | | | | |
| 28179008 | Name on File | Address on File | | | | |
| 28184414 | Name on File | Address on File | | | | |
| 28179002 | Name on File | Address on File | | | | |
| 28192335 | Raheja QBE General Insurance Co Ltd-GPA | 501 & 502, A wing, 5th Floor, International Airport Project Road, Sahar, Andheri East | Mumbai | | 400059 | India |
| 28192334 | Raheja QBE General Insurance Co Ltd-Group Heath | 501 & 502, A wing, 5th Floor, International Airport Project Road, Sahar, Andheri East | Mumbai | | 400059 | India |
| 28192338 | Rai, Nikhil | Address on File | | | | |
| 28191473 | Rai, Sugandha | Address on File | | | | |
| 28178914 | Name on File | Address on File | | | | |
| 28191846 | Name on File | Address on File | | | | |
| 28178991 | Name on File | Address on File | | | | |
| 28178929 | Name on File | Address on File | | | | |
| 28178940 | Name on File | Address on File | | | | |
| 28191895 | Name on File | Address on File | | | | |
| 28179004 | Name on File | Address on File | | | | |
| 28184413 | Name on File | Address on File | | | | |
| 28178964 | Name on File | Address on File | | | | |
| 28178968 | Name on File | Address on File | | | | |
| 28178864 | Name on File | Address on File | | | | |
| 28191539 | Name on File | Address on File | | | | |
| 28178941 | Name on File | Address on File | | | | |
| 28191537 | RBC Capital Markets LLC | 200 Vesey Street, 9th Floor | New York | NY | 10281 | |
| 28192126 | RealtimeBoard Inc DBA Miro | 201 Spear St, Sutie 1100 | San Francisco | CA | 94105 | |
| 28191536 | Regus Japan Holdings K.K. | 3-4-1 Ginza 3-Cho-me, Chuo-ku | Tokyo | | 104-0061 | Japan |
| 28179007 | Name on File | Address on File | | | | |
| 28191535 | Reliable Office Supplies | 17th Main Road | Koramangala | | 560095 | India |
| 28192332 | Rentokil Intial Hygiene India Pvt Ltd | 47/2B, Kudlu Main Road, Kidlu Village, Behind TVS Godown, Bommanahalli Post, Anekal Taluk | Bangalore, Karnataka | | 560068 | India |
| 28191534 | Restaurant Finance | 2808 Anthony Lane South | Minneapolis | MN | 55418 | |
| 28191533 | RetailWire | 4021 W Walnut St, #1105 | Rogers | AR | 72756 | |
| 28191532 | RHG Services Pvt Ltd | 2nd Block, 2010, 80 Feet Rd, Aicobo Nagar, 1st Stage, HSR Layout | Bengaluru, Karnataka | | 560043 | India |
| 28192081 | RICHARDS, DAVID | Address on File | | | | |
| 28192082 | RIORDAN, KEITH | Address on File | | | | |
| 28191522 | Name on File | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191813 | Romero, Estevan | Address on File | | | | |
| 28191645 | Name on File | Address on File | | | | |
| 28192083 | ROSNER, STEWART LAWRENCE | Address on File | | | | |
| 28178851 | Name on File | Address on File | | | | |
| 28191527 | Rove Marketing Inc | 270 The Kingsway, PO Box 74513 | Toronto | ON | M9A 3E2 | Canada |
| 28178880 | Name on File | Address on File | | | | |
| 28191517 | Rumps, Sarah LoRene | Address on File | | | | |
| 28178963 | Name on File | Address on File | | | | |
| 28191549 | S., Purusothaman | Address on File | | | | |
| 28191519 | S., Sanjay | Address on File | | | | |
| 28178921 | Name on File | Address on File | | | | |
| 28191525 | Sachin, Jose Varghese | Address on File | | | | |
| 28178861 | Name on File | Address on File | | | | |
| 28192331 | Sairam K R & Co. | No. 73 12th Main, Vinayaka Layout, Govindaraja Nagar Ward, 9th Block, Naagarabhaavi | Bengaluru, Karnataka | | 560072 | India |
| 28192164 | Salesforce.com Inc. | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 | |
| 28191523 | Salesforce.com Inc. | PO Box 203141 | Dallas | TX | 75320 | |
| 28191530 | Salute, Richard J. | Address on File | | | | |
| 28191610 | Salva, Nagarjuna | Address on File | | | | |
| 28192085 | SANTOS, CHRISTOPHER EPHRAIM | Address on File | | | | |
| 28191518 | SAP India Private Limited | 502 Nova B Wing, 8A Campus | Bangalore | | 560103 | India |
| 28178944 | Name on File | Address on File | | | | |
| 28178986 | Name on File | Address on File | | | | |
| 28191516 | Saunders, Evan | Address on File | | | | |
| 28191515 | Say Technologies LLC | 85 Willow Road | Menlo Park | CA | 94025 | |
| 28191514 | SC Tristone Production Impex SRL | Sector 5 | Bucharest 54 | | 10073 | Romania |
| 28191512 | Scalar CA LLC | 874 E Pioneer Road | Draper | UT | 84020 | |
| 28191513 | Scalar CA LLC | PO Box 1031 | Draper | UT | 84020 | |
| 28191511 | Schaeffer, Tamara | Address on File | | | | |
| 28192086 | SCHMELZER, MICHAEL JOSEPH | Address on File | | | | |
| 28192087 | SCHOENEMANN, JESSE | Address on File | | | | |
| 28184391 | Name on File | Address on File | | | | |
| 28184392 | Name on File | Address on File | | | | |
| 28184390 | Name on File | Address on File | | | | |
| 28184393 | Name on File | Address on File | | | | |
| 28184396 | Name on File | Address on File | | | | |
| 28184394 | Name on File | Address on File | | | | |
| 28184397 | Name on File | Address on File | | | | |
| 28184395 | Name on File | Address on File | | | | |
| 28192107 | SEALY, JOSEPH METHUSALAH | Address on File | | | | |
| 28191509 | Securities and Exchange Commission | 1005 Convention Plaza | Saint Louis | MO | 63101 | |
| 28178916 | Name on File | Address on File | | | | |
| 28192128 | Segment, Inc | 101 Spear St, Fl 1 | San Francisco | CA | 94105-1580 | |
| 28192214 | Sentinel Insurance Company Ltd (Hartford) | ONE HARTFORD PLAZA, HO-1-09 | HARTFORD | CT | 06155 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191508 | Sequoia Capital India III Ltd | 5th Floor Ebene Esplanade, 24 Cyber City, Ebene | Quatre Bornes | | 72201 | Mauritius |
| 28178961 | Name on File | Address on File | | | | |
| 28192141 | Sequoia Capital India III Ltd. | 24 Bank Street | Ebene Esplanade, CyberCity | | 77201 | Mauritius |
| 28184385 | Name on File | Address on File | | | | |
| 28191507 | Serrano-Jankowski, Alba | Address on File | | | | |
| 28191884 | Sethi, Charu | Address on File | | | | |
| 28178866 | Name on File | Address on File | | | | |
| 28191990 | SETO, COURTNEY KIMIE NOZAWA | Address on File | | | | |
| 28192088 | SEVILLIA, ANDREW | Address on File | | | | |
| 28191506 | Shaddle, Doug | Address on File | | | | |
| 28191531 | Shaddle, Richard Douglas | Address on File | | | | |
| 28178971 | Name on File | Address on File | | | | |
| 28192089 | SHADDLE, SHAUNA ANN | Address on File | | | | |
| 28179001 | Name on File | Address on File | | | | |
| 28192336 | Sharma, Pavi | Address on File | | | | |
| 28178919 | Name on File | Address on File | | | | |
| 28192090 | SHARP, MOLLY LEE | Address on File | | | | |
| 28178858 | Name on File | Address on File | | | | |
| 28191503 | Sherman Edmiston III HI CAPM ADVISORS, LTD | 27 Albany Avenue, Suite 601 | Brooklyn | NY | 11216 | |
| 28192108 | Name on File | Address on File | | | | |
| 28191555 | Shetty, Preethesh | Address on File | | | | |
| 28178955 | Name on File | Address on File | | | | |
| 28191502 | Shilton Office Solution | 125 1st Main 3rd Cross | Bangalore | | 560034 | India |
| 28191930 | Shinganahalli, Avinash Bhat | Address on File | | | | |
| 28191501 | Shivaami Cloud Services Pvt Ltd | 1001, 10th Floor, Runwal R Square, LBS Road, Mulund West | Mumbai | | 400 080 | India |
| 28192152 | Shukla, Shobhit | Address on File | | | | |
| 28178973 | Name on File | Address on File | | | | |
| 28191494 | Sidley Austin LLP | 555 WEST FIFTH STREET SUITE 4000 | Los Angeles | CA | 90013 | |
| 28191498 | Sigma AVIT Infra Services Pvt Ltd | 407 2nd Main East of NGEF layout | Bangalore | | 560043 | India |
| 28191497 | Silicrest | 624 80ft Road, 4th Floor | Bangalore | | 560034 | India |
| 28192109 | SINGH, BHARAT | Address on File | | | | |
| 28178885 | Name on File | Address on File | | | | |
| 28191528 | Singh, Rohit | Address on File | | | | |
| 28178990 | Name on File | Address on File | | | | |
| 28178966 | Name on File | Address on File | | | | |
| 28191468 | Singh, Suryabir | Address on File | | | | |
| 28191493 | Singhvi Dev & Unni LLP (SG & INC) | No 29/4 Race Course Road | Bangalore | | 560001 | India |
| 28192342 | Sivadasan, Libindas | Address on File | | | | |
| 28192129 | Slack Technologies, LLC | 500 Howard St | San Francisco | CA | 94105 | |
| 28192190 | Slack Technologies, LLC | PO Box 207795 | Dallas | TX | 75320 | |
| 28191492 | Slipy, Scott | Address on File | | | | |
| 28191491 | SM10000 PROPERTY, LLC | 2200 Biscayne Blvd. | Miami | FL | 33137 | |
| 28191490 | Smaato Inc. | 240 Stockton St, 10th Floor | San Francisco | CA | 94108 | |
| 28191489 | Smaato, Inc. | 240 Stockton St, 9th Floor | San Francisco | CA | 94108 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192091 | SMARTZ, JOHN MICHAEL | Address on File | | | | |
| 28191888 | Smith, Chad Robert | Address on File | | | | |
| 28192092 | SMITH, CHRISTIAN TAYLOR | Address on File | | | | |
| 28192093 | SMITH, COLE | Address on File | | | | |
| 28192094 | SMITH, HEATHER | Address on File | | | | |
| 28191488 | Sniper Systems & Solutions Pvt Ltd | Kub Towers, 4th Floor, 401-B, Plot No. 81, #2-48/81, Telecom Nagar Gachibowli | Hyderabad, Telangana | | 500032 | India |
| 28191487 | SOCIALWIRE CO. LTD | Urbannet Uchisaiwaicho Building, 3F, 1 Chome-1-13 Shibashi, Minato City | Tokyo | | 105-0004 | Japan |
| 28191958 | Sofia Serrano- Jankowski, Alba | Address on File | | | | |
| 28192095 | SORIA, ROSA ISELA | Address on File | | | | |
| 28192096 | SOTO, LISA MARIE | Address on File | | | | |
| 28192330 | Soudhamini Enterprises | No 1015 Blue Malibu, 13th Cross Viratanagar Bommanahalli, Soudhamini Enterprises | Bengaluru, Karnataka | | 560068 | India |
| 28178902 | Name on File | Address on File | | | | |
| 28191485 | Spatial.ai | 7672 Montgomery Rd., Suite 106 | Cincinnati | OH | 45236 | |
| 28191484 | Special Edition FZ LLC | Al Jazirah Al Hamra, Al Hamra Industrial Zone-FZ | Ras Al Khaimah | | | United Arab Emirates |
| 28191664 | Speicher, Laura | Address on File | | | | |
| 28191483 | SPT Sports Management Pvt Ltd | 10, 1st Main, 1st Block, Koramangala | Bangalore, Karnataka | | 560034 | India |
| 28191786 | Sreenivas Reddy, Gajjala | Address on File | | | | |
| 28178850 | Name on File | Address on File | | | | |
| 28179006 | Name on File | Address on File | | | | |
| 28191693 | Sriram, K. | Address on File | | | | |
| 28191991 | STAIR, RYAN WILLIAM | Address on File | | | | |
| 28191479 | Staples Business Credit | PO BOX 105638 | Atlanta | GA | 30348 | |
| 28191478 | Star Labs LLC | Grand Trunk Rd, Bahalgarh | Sonipat, Haryana | | 131001 | India |
| 28178956 | Name on File | Address on File | | | | |
| 28191477 | Steger, Ron | Address on File | | | | |
| 28192148 | Steger, Ronald | Address on File | | | | |
| 28191475 | Stewart, Andrew | Address on File | | | | |
| 28191441 | Stewart, Thomas Andrew | Address on File | | | | |
| 28191474 | Subskribe | 2303 Camino Ramon | Santa Monica | CA | 90401 | |
| 28191692 | Sudarshan, K. | Address on File | | | | |
| 28191472 | SULMORA S.A. | Yi 1445 Piso 4º, Oficina 5 | Montevideo | | 11100 | Uruguay |
| 28192098 | SULTANI, JAWAD | Address on File | | | | |
| 28191470 | Sunyau Expo Pte Ltd | 6 Soon Lee Road | Jurong | | 628072 | Singapore |
| 28178867 | Name on File | Address on File | | | | |
| 28191467 | SVM Enterprises | No 102 Hessaragatta Main Road | Bangalore | | 560089 | India |
| 28191465 | Swish Japan inc. | 3-11-4, Minato ku | Tokyo | | 107-0052 | Japan |
| 28191464 | Systech IT Solutions Pvt Ltd | 44/45 1st Floor, J C Road | Bangalore | | 560027 | India |
| 28191463 | Systech Services Pvt Ltd | Poornaprajna Amitha Complex, Uttarahalli - Kengeri Main Road, Poornaprajna Nagara, #554 1st Floor & 3rd Floor | Bengaluru | | 560061 | India |
| 28192143 | T Ventures Fund II GP Ltd. | North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey |
| 28191461 | Talent Hunt USA | 304 S. Jones Blvd, Ste 8851 | Las Vegas | NV | 89107 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192111 | Tam, Carlin | Address on File | | | | |
| 28191460 | Tamoco Limited | 64 Knightsbridge | London | | SW1X 7JF | United Kingdom |
| 28191459 | Tanaka, Rodger K. | Address on File | | | | |
| 28178909 | Name on File | Address on File | | | | |
| 28178881 | Name on File | Address on File | | | | |
| 28191458 | Tata Teleservices Ltd | 55 Madhuban Building, 553rd Floor, Hosur Main Road | Bangalore | | 560068 | India |
| 28191457 | Taylor Wessing LLP | 5 5 New Street | London | | EC4A 3BF | United Kingdom |
| 28191456 | Telstra Ventures Fund Ii Sidecar, L.P | North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey |
| 28191455 | Tenet Resourcing Pty Ltd | 152 Elizabeth St, Level 5 | Melbourne | VIC | 3000 | Australia |
| 28191453 | Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | Nashville | TN | 37242 | |
| 28191454 | Tennessee Department of Revenue | 500 Deaderick Street | Nashville | TN | 37242 | |
| 28192198 | Texas Comptroller of Public Accounts | 111 East 17th Street, Lyndon B Johnson State Office Building | Austin | TX | 78774 | |
| 28192197 | Texas Comptroller of Public Accounts | PO Box 12046 | Austin | TX | 78711-2046 | |
| 28191452 | Texas Comptroller of Public Accounts | PO Box 13528, Capitol Station | Austin | TX | 78711-3528 | |
| 28191992 | Thai, Derek | Address on File | | | | |
| 28178967 | Name on File | Address on File | | | | |
| 28191451 | The Benchmark Company, LLC | 150 East 58th Street | New York | NY | 10155 | |
| 28191450 | The Blacksmith Group, LLC | 3939 West Alabama, Suite 567 | Houston | TX | 77027 | |
| 28191449 | The Commonwealth of Massachusetts | One Ashburton Place, 17th Floor | Boston | MA | 02108 | |
| 28191448 | The Ebinger Family Trust | Address on File | | | | |
| 28191447 | The Executive Centre Singapore Pte Ltd | Level 37 Ocean Financial Centre | Singapore | | 049315 | Singapore |
| 28191446 | The Hanover Research Council LLC Hanover Research Council | PO 38070 | Baltimore | MD | 21297-8070 | |
| 28191445 | Therani, Madhu | Address on File | | | | |
| 28191653 | Therani, Madhusudan | Address on File | | | | |
| 28191444 | ThinkEquity LLC | 17 State Street, 41st Floor | New York | NY | 10004 | |
| 28192232 | ThinkEquity LLC | 41st Floor 17 State Street | New York | NY | 10004 | |
| 28191443 | Third Door Media, Inc | 88 Schoolhouse Road, PO Box 3103 | Edgartown | MA | 02539 | |
| 28191442 | Third May Advisors LLP | 14 & 55 Embassy Tech Village | Bangalore | | 560103 | India |
| 28191627 | Name on File | Address on File | | | | |
| 28191618 | Thounaojam, Monika Rajkumari | Address on File | | | | |
| 28192099 | TING, ESTHER | Address on File | | | | |
| 28191440 | Tipton, Kristina | Address on File | | | | |
| 28191439 | Titan Columbus Ventures (Polar Asset Management Partners Inc) | 2259 Harvard Lane | Seaford | NY | 11783 | |
| 28191711 | Name on File | Address on File | | | | |
| 28192100 | TOCCHI, ANDREW GARRETT | Address on File | | | | |
| 28191438 | Topkit Garments | 112-G Brigade Road, Shanthala Nagar, Ashok Nagar | Bengaluru, Karnataka | | 560025 | India |
| 28191437 | Total Gift Solutions Pvt Ltd | No 15, 9th Cross, 5th Floor | Bangalore | | 560027 | India |
| 28191436 | Tourism Expo Japan | Zen-Nittsu Kasumigaseki Bldg 4F. 3-3-3 Kasumigaseki, Chiyoda-ku | Tokyo | | 100-0013 | Japan |
| 28192235 | Tourism Forecast Platform Promotion | 311 3-chome Building, Minato-ku, Toranomon | Tokyo | | 105-0001 | Japan |
| 28191435 | Tregubova, Olga | Address on File | | | | |
| 28191577 | Tregubova, Olga | Address on File | | | | |
| 28191567 | Tricia, Pearce | Address on File | | | | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191434 | TriNet HR III, Inc. | 1 Park Place | Dublin | CA | 94568 | |
| 28191433 | TrueData Solutions, Inc. | 1325 Palmetto St | Los Angeles | CA | 90013 | |
| 28191432 | TrueGrit Communications, LLC | 35562 Athena Ct | Winchester | CA | 92596 | |
| 28192329 | Trueventus Sdn Bhd | Unit 2B-23A-02, Level 23A Block 2B, Plaza Sentral, Jalan Stesen Sentral 5 | Kuala Lumpur | | 50470 | Malaysia |
| 28191431 | TrustArc Inc - NI01 | 2121 N California Blvd, Suite 290 | Walnut Creek | CA | 94596 | |
| 28192134 | UBER Technologies Inc | 1455 Market St, Ste 400 | San Francisco | CA | 94103 | |
| 28191429 | UHY LLP | 58 S Service Road | Melville | NY | 11747 | |
| 28191428 | UHY LLP-NI00 | 1185 Avenue of Americas, 38TH Floor | Cleveland | OH | 44192-0002 | |
| 28192145 | UM Legacy LLC | 130 West Union Street | Pasadena | CA | 91103 | |
| 28184386 | Name on File | Address on File | | | | |
| 28191427 | UMS Institute | 180 Changjian South Road, Room 305, Changjiang Software Park Area C | Shanghai | | 200439 | China |
| 28191426 | Uneecops Workplace Solutions Pvt Ltd | 6th Floor, Q Tower, A-8, Block A, Sector 68 | Noida, Uttar Pradesh | | 201301 | India |
| 28191425 | Unify Technologies Pvt Ltd | 16 Pioneer Towers, HITEC city | Hyderabad | | 500081 | India |
| 28191424 | Union Square Advisors LLC | 1 Embarcadero Center, Suite 950 | San Francisco | CA | 94111 | |
| 28191423 | Unisource Solutions Inc. | 8350 Rex Road | Pico | CA | 90660 | |
| 28191422 | Unruly Group LLC | 3600 136th Place SE | Bellevue | WA | 98006 | |
| 28191421 | Upton, Nicholas | Address on File | | | | |
| 28192327 | Urbane Designs | 37 & 38 Rama Residency, GF - B, Bowring Hospital Rd, off Infantry Road, Shivaji Nagar | Bengaluru, Karnataka | | 560001 | India |
| 28191420 | Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134-0266 | |
| 28192343 | Uttarkar, Karthik | Address on File | | | | |
| 28191734 | Uzzaman, Imran | Address on File | | | | |
| 28191683 | V., Kiran Kumar | Address on File | | | | |
| 28178915 | Name on File | Address on File | | | | |
| 28191419 | V5 Techsol India LLP | #43, First Floor, Wilson Garden Housing Society Behind Everfine Supermarket, 7th Phase, J P Nagar | Bangalore | | 560078 | India |
| 28192130 | Vacationtracker Tracker Tech | 4455 Sherbrooke St West, 1st Floor | Westmount | QC | H3Z 1E7 | Canada |
| 28178933 | Name on File | Address on File | | | | |
| 28192217 | Vantage Risk Specialty Insurance Company | 30 Woodbourne Ave, 4th Floor | Pembroke | | HM 08 | Bermuda |
| 28192101 | VARGA, KEVIN NORBERT | Address on File | | | | |
| 28178883 | Name on File | Address on File | | | | |
| 28178998 | Name on File | Address on File | | | | |
| 28178981 | Name on File | Address on File | | | | |
| 28179005 | Name on File | Address on File | | | | |
| 28191416 | Venable LLP | 750 East Pratt Street, Suite 900 | Baltimore | MD | 21202 | |
| 28192176 | Venable LLP | PO Box 62727 | Baltimore | MD | 21264-2727 | |
| 28178950 | Name on File | Address on File | | | | |
| 28191415 | VENTANA RESEARCH, Inc. | 1900 NE 3rd St, Ste 106 PMB 10 | Bend | OR | 97701 | |
| 28178848 | Name on File | Address on File | | | | |
| 28191414 | Veraset LLC | 2810 N Church St., #38188 | Wilmington | DE | 19802 | |
| 28191413 | Vercara, LLC - Neustar | 45980 Center Oak Plaza | Sterling | VA | 20166 | |
| 28192193 | Vermont Department of Taxes | 133 State Street | Montpelier | VT | 05633-1401 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191412 | Vermont Department of Taxes | PO Box 1881 | Montpelier | VT | 05601-1881 | |
| 28191411 | Verve Group Europe GmbH | Karl-Liebknecht-Str 32 | Berlin | | 10178 | Germany |
| 28178953 | Name on File | Address on File | | | | |
| 28191406 | Virginia Department of Taxation | PO box 1115 | Richmond | VA | 23218-1115 | |
| 28192192 | Virginia Department of theTreasury | 101 North 14th Street | Richmond | VA | 23219 | |
| 28191404 | Wahl & Case EQIQ K.K. | Marix Ebisu Bldg. 7F, Ebisu 4-4-6 | Tokyo | | 150-0013 | Japan |
| 28191403 | Waite, Kelsey | Address on File | | | | |
| 28178900 | Name on File | Address on File | | | | |
| 28191684 | Waite, Kelsey Rae | Address on File | | | | |
| 28191402 | Waltersdorf, Caleb | Address on File | | | | |
| 28191401 | Washington Department of Revenue | Attn: Bankruptcy Unit, 2101 4th Avenue, Suite 1400 | Seattle | WA | 98121 | |
| 28192191 | Washington Department of Revenue | PO Box 34053 | Seattle | WA | 98124-1053 | |
| 28191400 | WECHOOZ | 11 Rue Jean Mermoz | Paris | | 75008 | France |
| 28192102 | WERNER, DANIEL CHRISTOPHER | Address on File | | | | |
| 28191399 | Wework Pty Ltd | 64 York St | Sydney | NSW | 2000 | Australia |
| 28191398 | Whatabrands LLC | 300 Concord Plaza Dr | San Antonio | TX | 78216-6903 | |
| 28191397 | White and Case LLP | 88 Market Street, #41-01, Capitaspring | Singapore | | 048948 | Singapore |
| 28191758 | William, Hawn | Address on File | | | | |
| 28191820 | Williams, Elton Ray | Address on File | | | | |
| 28191396 | Williams, Elton Ray | Address on File | | | | |
| 28192103 | WILLIAMS, JESSE WINSTON | Address on File | | | | |
| 28191395 | Willkie Farr & Gallagher LLP | 787 Seventh Avenue | New York | NY | 10019 | |
| 28191394 | Wilmington Trust - Professional | 1 King's Arms Yard | London | | EC2R 7AF | United Kingdom |
| 28192326 | Wingcomm Pvt Ltd | DSL Abacus IT Park, Ground floor, Survey Colony, Industrial Development Area, Secunderabad, Telangana Uppal | Hyderabad, Hyderabad | | 500039 | India |
| 28192234 | WireWheel Inc | Suite 200, 1310 N Courthouse Rd | Arlington | VA | 22201 | |
| 28191393 | Wisconsin Department of Revenue | PO Box 8982 | Madison | WI | 53708-8949 | |
| 28191392 | Workaletta Inc. | 485 Nairn Avenue | York | ON | M6E 4J2 | Canada |
| 28191391 | WTWH Media | 1111 Superior Ave E, Ste 26000 | Cleveland | OH | 44114 | |
| 28191704 | Wu, Jason | Address on File | | | | |
| 28192222 | XL SPECIALTY | 70 Seaview Ave | Stamford | CT | 06902 | |
| 28191390 | YA Global II SPV LLC | 1209 Orange Street, Corporation Trust Center | Wilmington | DE | 19801 | |
| 28191389 | YA II PN, Ltd | c/o Yorkville Advisors Global, LLC, 1012 Springfield Avenue | Mountainsaide | NJ | 07092 | |
| 28191462 | Yamamoto, Takeshi | Address on File | | | | |
| 28178862 | Name on File | Address on File | | | | |
| 28191405 | Yang, Wa | Address on File | | | | |
| 28191388 | Yardi Systems, Inc. | PO Box 82572 | Goleta | CA | 93118 | |
| 28191387 | Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Wilmington | DE | 19801 | |
| 28191386 | Zappel, Brianna | Address on File | | | | |
| 28191385 | Zayo Group, LLC | 1821 30th Street, Unit A | Boulder | CO | 80301 | |
| 28191626 | Zhou, Michelle | Address on File | | | | |
| 28178857 | Name on File | Address on File | | | | |
| 28192163 | Zoom Video Communications Inc. | 55 Almaden Blvd, Suite 600 | San Jose | CA | 95113 | |
| 28191383 | Zoom Video Communications Inc. | PO Box 888843 | Los Angeles | CA | 90088 | |

Exhibit B
Master Mailing Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28191382 | ZoomInfo Technologies LLC | 805 Broadway Street, Ste. 900 | Pasadena | CA | 91185 | |
| 28192104 | ZORIO, JONATHAN DAVID | Address on File | | | | |
| 28191381 | Zovod, Cate | Address on File | | | | |
| 28191994 | ZOVOD, STELLA SCHLEY | Address on File | | | | |

## Exhibit C

Exhibit C
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADRIDGE | JOBS N97173 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 15950 West Dodge Road | SUITE 300 | OMAHA | NE | 68118 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| BNP 1569 2147 2154 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN  SEAN GARRISON OR PROXY MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | Canada |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |

Exhibit C

Nominee Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|----------|----------|------|-------|-------------|---------|
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy Mgr | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |
| NORTHERN TRUST CO 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |

Exhibit C
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN PROXY DEPARTMENT | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING 0141 | ATTN PROXY DEPARTMENT | One North Jefferson Avenue | | ST LOUIS | MO | 63103 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

## Exhibit D

Exhibit D

## Depository Service List

Served via Email

| Name | Email |
|------|-------|
| Betanxt | corporateactions@betanxt.com; nseguin@betanxt.com; mhamdan@betanxt.com; mkass@betanxt.com |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; 'JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |