# EXHIBIT A

**Time Detail**

# WILLKIE FARR & GALLAGHER LLP

787 Seventh Avenue
New York, NY 10019-6099

Tel: 212 728 8000
Fax: 212 728 8111

Federal ID 13-5536844

**NEAR INTELLIGENCE, INC.**

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice No. 12401763
Client/Matter No. 133739.00001
January 22, 2024

**FOR PROFESSIONAL SERVICES RENDERED**
through December 31, 2023 as set out in the
attached detail

| | | |
|---|---|---:|
| Case Administration | $ | 170,837.50 |
| Court Hearings | $ | 9,856.50 |
| Cash Collateral/DIP Financing | $ | 97,053.50 |
| Schedules/Statements/Monthly Reports | $ | 27,485.00 |
| Leases/Executory Contract Issues | $ | 11,385.00 |
| Asset Sales | $ | 141,110.50 |
| Claims Objections and Resolutions | $ | 3,037.50 |
| Creditor Issues/Inquiries | $ | 33,339.00 |
| Meeting | $ | 5,265.00 |
| Stay Relief Matters | $ | 20,110.50 |
| Plan / Disclosure Statement | $ | 6,909.00 |
| General Corporate | $ | 122,243.00 |

NEAR INTELLIGENCE, INC.                                                    Page 2
Invoice No. 12401763
Client/Matter No. 133739.00001


General Litigation                                    $        42,173.50

Employee Matters                                      $        12,720.50

Retention Matters                                     $        29,736.00

SEC Investigations                                    $       159,925.00

**Disbursements and Other Charges**                            4,118.21

**Total this Invoice**                                $       897,305.21

RESTRUCTURING                                                                Page 3
Invoice No. 12401763
Client/Matter No. 133739.00001

## <u>Case Administration</u>

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 12/8/23 | ASM | Finalize first days (1.5) and transaction docs (1.5); budget (.5); multiple calls and emails internally re: same (2.0). | 5.50 $ | 9,075.00 |
| 12/8/23 | R S | Assist with preparation for 1st day filing. | 3.10 | 1,069.50 |
| 12/8/23 | ASM | Finalize first days and transaction docs (.4.1); multiple internal correspondence re: budget (1.0). | 5.10 | 8,415.00 |
| 12/8/23 | T M | Emails and calls with R. Strickland, A. Mordkoff, A. Fang, D. Durschlag, J. Brandt. E. Kinney, R. Chambers, N. Modani re: first days (1.5); emails and calls with EY re: same (.3); emails with KS re: same (.4); review and revise 8-K and press release (.3); review budget (.4). | 2.90 | 6,162.50 |
| 12/8/23 | SRL | Internal correspondence and analysis re: preparations for first day hearing (.3) and follow up from petitions and supervising team's work on the same (.3). | 0.60 | 990.00 |
| 12/8/23 | RCS | Attention to first days. | 1.30 | 2,925.00 |
| 12/8/23 | R S | Assist with preparation for Dec. 11 hearing. | 1.70 | 586.50 |
| 12/8/23 | CJC | Finalize creditor matrix and top 30 unsecured claims list (2.0); Analyze/Revise first day motions and declarations prior to filing (7.1); Research re: Judge Horan first day hearings (.3). | 9.40 | 5,311.00 |
| 12/8/23 | A F | Edit comms plan (3.3); Correspondence with Company re same (.2); Revise bid procedures (2.8); Incorporate edits to all first days (5.9); Review all first days (4.4). | 16.60 | 18,509.00 |

RESTRUCTURING                                                          Page 4
Invoice No. 12401763
Client/Matter No. 133739.00001

| Date | | Description | | |
|---|---|---|---|---|
| 12/8/23 | J B | Facilitate filing of first day pleadings and multiple correspondence with internal team and Young Conaway team regarding same. | 1.30 | 1,579.50 |
| 12/9/23 | SRL | Preparing for first day hearing. | 0.30 | 495.00 |
| 12/9/23 | CJC | Revise interim orders pursuant to UST comments ahead of first day hearing (1.2); prepare for first day hearing (.2). | 1.40 | 791.00 |
| 12/9/23 | J B | Prepare for first day hearing and multiple correspondence with internal team and company advisors regarding same. | 3.60 | 4,374.00 |
| 12/9/23 | ASM | Prep for first day hearing (3.3); review UST and KS comments to orders (1.1) and correspondence with team re: same (.4). | 4.80 | 7,920.00 |
| 12/10/23 | SRL | Zoom with A. Han and J. Brandt to prep Han to testify at first day hearing (.4); Zoom with J. Faieta and J. Brandt to prep Faieta to testify at first day hearing (.7); prepare for prep sessions (.6). | 1.70 | 2,805.00 |
| 12/10/23 | RCS | Prep for hearing, including UST comments and first day presentation (1.7), Call with K&S re: same (.3). | 2.00 | 4,500.00 |
| 12/10/23 | R S | Compile documents for attorneys for Dec. 11 hearing. | 1.30 | 448.50 |
| 12/10/23 | CJC | Revise interim orders ahead of first day hearing (.2); Research re: first day hearing precedent (.6). | 0.80 | 452.00 |
| 12/10/23 | A F | Review wages motion and diligence (3.4); Review taxes motion and diligence (.9); Review utilities motion and diligence (1.2); Draft first day scripts (2.3); Prepare for first day hearing (1.7). | 9.50 | 10,592.50 |

RESTRUCTURING                                                                    Page 5
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/10/23 | J B | Draft opening script for first day hearing (1.8); prepare for first day hearing and multiple correspondence with internal team, company, and company advisors regarding same (3.3). Review (1.0) and provide responses to UST comments to draft first day orders (1.0) and multiple correspondence with internal team, Young Conaway, and company advisors regarding same (1.3). | 8.40 | 10,206.00 |
| 12/10/23 | ASM | Review KS and UST comments to orders (1.3); multiple calls w/ WFG, YCST and KS re: same (.4); review Horan precedent (2.2); prep for hearing (3.9). | 7.80 | 12,870.00 |
| 12/11/23 | SRL | T/c with B. McCallen re: Zorio and notice of bankruptcy (.2); t/c with A. Mordkoff re: first day hearing (.1); prepare for first day hearing (.8); addressing follow up from first day hearing (.2). | 1.30 | 2,145.00 |
| 12/11/23 | R S | Prepare for Dec. 11 hearing | 1.00 | 345.00 |
| 12/11/23 | RCS | First day prep. | 4.10 | 9,225.00 |
| 12/11/23 | A F | First day hearing (1.0); Revise scripts re same (3.4); Review diligence re same (1.3); Prepare for same (1.3). | 7.00 | 7,805.00 |
| 12/11/23 | J B | Review and revise draft first day order re: UST comments and multiple correspondence with internal team, Young Conaway team, and UST re: same. | 1.50 | 1,822.50 |
| 12/11/23 | R S | Assist with preparation for Dec. 11 hearing. | 2.00 | 690.00 |
| 12/11/23 | J B | Prepare for first day hearing (2.7). | 2.70 | 3,280.50 |
| 12/11/23 | R S | Take notes on Dec. 11 hearing. | 0.50 | 172.50 |
| 12/11/23 | CJC | Prepare for first day hearing (.8); Research re: Judge Horan first day hearings (.7). | 1.50 | 847.50 |

RESTRUCTURING                                                              Page 6
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/11/23 | J B | Prep for first day hearing. | 0.10 | 121.50 |
|---|---|---|---|---|
| 12/11/23 | SRL | Prep for first day hearing. | 0.40 | 660.00 |
| 12/12/23 | R S | Analyze key dates for attorneys (1.4), prepare internal documents (.6). | 2.00 | 690.00 |
| 12/12/23 | CJC | Correspondence with Willkie team re: initial debtor interview (.1); Review/Analyze interim orders (2.1). | 2.20 | 1,243.00 |
| 12/12/23 | A F | Call with YCST re second days (.5); Correspondence with YCST re same (.7); Analyze milestone issue (.9); Revise interim orders (2.2). | 4.30 | 4,794.50 |
| 12/12/23 | J B | Prepare for and participate in meeting with internal team regarding second day motions. | 0.50 | 607.50 |
| 12/13/23 | CJC | Participate in call with Ernst and Young re: second day filings (.5); Participate in call with Willkie team re: second day filings and other upcoming filing and reporting tasks (.5). | 1.00 | 565.00 |
| 12/13/23 | A F | Internal meeting re second days. | 0.50 | 557.50 |
| 12/13/23 | J B | Multiple correspondence with internal team regarding second day motion preparation and related workstreams (.6). Review and provide comments to draft bar date motion (1.5). | 2.10 | 2,551.50 |
| 12/13/23 | ASM | Prepare for (.3) and participate in team meeting w/ J. Brandt, C. Cavalier and A. Fang (.4). Multiple calls and emails with WFG re: case updates, next steps and docket entries (.8). | 1.50 | 2,475.00 |
| 12/14/23 | ASM | Multiple correspondence with J. Brandt re: case updates and next steps. | 0.70 | 1,155.00 |
| 12/14/23 | R S | Analyze upcoming milestones. | 1.20 | 414.00 |
| 12/15/23 | R S | Analyze upcoming milestones. | 0.70 | 241.50 |

RESTRUCTURING                                                                                      Page 7
Invoice No. 12401763
Client/Matter No. 133739.00001

| Date | | Description | | |
|------|------|-------------|------|------|
| 12/18/23 | ASM | Attention to case updates and next steps (.3); multiple correspondence with J. Brandt re: same (.3). | 0.60 | 990.00 |
| 12/18/23 | CJC | Analyze case time line, upcoming tasks, and deadlines. | 0.30 | 169.50 |
| 12/18/23 | A F | Analyze DE precedent re case timeline. | 1.20 | 1,338.00 |
| 12/18/23 | J B | Multiple correspondence with internal team regarding upcoming work streams, key dates and case deadline. | 0.50 | 607.50 |
| 12/19/23 | R S | Analyze upcoming milestones. | 0.20 | 69.00 |
| 12/19/23 | A F | Analyze upcoming milestones/timeline. | 1.00 | 1,115.00 |
| 12/19/23 | J B | Attention to case timeline and critical dates and deadlines (.5) and multiple correspondence with internal team regarding same (.5). | 1.00 | 1,215.00 |
| 12/19/23 | ASM | Multiple calls w/ WFG re: next steps, workstreams and docket entries. | 1.10 | 1,815.00 |
| 12/20/23 | ASM | Multiple correspondence with WFG team re updates, next steps, case timeline (.6); review UST comments to second days (.8) and multiple correspondence re: same with client, WFG and K&S (.5). | 1.90 | 3,135.00 |
| 12/20/23 | RCS | Correspondence with team re: case updates.. | 0.40 | 900.00 |
| 12/20/23 | A F | Strategize upcoming milestones and hearings. | 3.00 | 3,345.00 |
| 12/21/23 | A F | Strategize upcoming critical dates and hearings. | 1.50 | 1,672.50 |
| 12/21/23 | ASM | Multiple calls and emails with WFG and YCST re: comments to orders (.6); review and revise re: same (.6). | 1.20 | 1,980.00 |
| | | **Sub-Total** | **141.80** | **170,837.50** |

RESTRUCTURING                                                                                      Page 8
Invoice No. 12401763
Client/Matter No. 133739.00001

## Court Hearings

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/11/23 | R S | Attend on Dec. 11 hearing. | 1.00 $ | 345.00 |
| 12/11/23 | CJC | Attend first day hearing. | 1.10 | 621.50 |
| 12/11/23 | J B | Participate in first day hearing. | 1.00 | 1,215.00 |
| 12/11/23 | SRL | Attending first day hearing. | 1.00 | 1,650.00 |
| 12/11/23 | T M | Attend First Day Hearing. | 1.00 | 2,125.00 |
| 12/11/23 | RCS | Attend hearing. | 1.00 | 2,250.00 |
| 12/11/23 | ASM | Participate in first day hearing. | 1.00 | 1,650.00 |
| | | **Sub-Total** | **7.10** | **9,856.50** |

## Cash Collateral/DIP Financing

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/8/23 | A M | Compile closing documents (1.0) and attend to other closing matters (2.0); review schedules to credit agreement (1.0); correspondence re: same (1.2); attend to final executed copy of credit agreement (1.0) and calls and correspondence re: same (1.5). | 7.70 $ | 8,585.50 |
| 12/8/23 | T B | Review of French loan agreements. | 1.50 | 2,250.00 |
| 12/8/23 | D D | Review revised drafts of DIP budget (.2), credit agreement (.1) and schedules (.1); discussions and correspondence with Willkie, E&Y and K&S teams re: issues in DIP credit agreement (1.7). | 2.10 | 3,885.00 |

RESTRUCTURING                                                                    Page 9
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/8/23 | B C | Negotiate and finalize credit agreement, including emails to/from D. Durschlag as to same (3.2); emails to/from A. Moody with respect to closing deliverables (1.2); assist Bankruptcy team with respect to related items (1.1). | 5.50 | 8,112.50 |
|---|---|---|---|---|
| 12/8/23 | RCS | Finalizing DIP facility and related budget. | 2.60 | 5,850.00 |
| 12/8/23 | J B | Draft and revise interim DIP order (1.6) and multiple correspondence with internal team, company advisors, and lender counsel regarding same (.4). | 2.00 | 2,430.00 |
| 12/11/23 | A M | Call with B. Clarke and K&S team regarding conditions precedent and post-closing documents (.2); Revise borrowing notice (.1) and correspondence re: same (.2); Correspondence re: 8K and final DIP (.5); Correspondence with Singapore counsel re same (.2). | 1.20 | 1,338.00 |
| 12/11/23 | D D | Discussions and correspondence with Willkie and K&S teams re: closing of and initial funding under DIP credit facility. | 0.80 | 1,480.00 |
| 12/11/23 | B C | Emails to/from A. Mordkoff w/r/t intercompany loans/transactions permitted under DIP FA; (.3); telephone call with D. Durschlag to discuss next steps (in preparation for closing & post-closing) (.2); emails to/from K&S w/r/t post-closing matters (.5) ; conference call with K&S to discuss CPs to discuss DIP drawing/next steps (.2); further emails to/from K&S w/r/t DIP drawing/other related matters (.4); further telephone call to K&S to discuss same (.2); emails to/from Singapore counsel w/r/t status of Singapore deliverables (.4). | 2.20 | 3,245.00 |
| 12/11/23 | ASM | Prepare for hearing (5.9); review and revise orders and consider comments from UST and KS (4.3). | 10.20 | 16,830.00 |

RESTRUCTURING                                                                                    Page 10
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/12/23 | A M | Correspondence with Singapore Counsel and K&S re: Singapore documents. | 0.10 | 111.50 |
|----------|-----|-----|------|--------|
| 12/12/23 | D D | Correspondence with K&S re: initial funding under DIP. | 0.20 | 370.00 |
| 12/12/23 | CJC | Analyze DIP credit agreement for reporting requirements and deadlines. | 1.50 | 847.50 |
| 12/12/23 | ASM | Analysis re: DIP CA (.2); corr. w/ P. Gross re: same (.1). | 0.30 | 495.00 |
| 12/13/23 | B C | Review draft Singapore Share Charge and respond to emails from Singapore counsel related to same. | 0.70 | 1,032.50 |
| 12/13/23 | CJC | Analyze DIP credit agreement reporting requirements (.6); Correspondence to Ernst and Young re: DIP credit agreement reporting requirements (.5). | 1.10 | 621.50 |
| 12/14/23 | A M | Review existing insurance certificates and endorsements. | 0.40 | 446.00 |
| 12/14/23 | RCS | Correspondence with dip lenders and follow up. | 0.10 | 225.00 |
| 12/14/23 | D D | Review comments from Singapore counsel on share charge (.2); correspondence with Near re: reporting obligations (.1). | 0.30 | 555.00 |
| 12/14/23 | B C | Review/consider comments/markup of Singapore Share Charge and emails to/from Singapore counsel w/r/t same (.8); review/consider post-closing insurance requirements and discuss same with A. Moody (.4). | 1.20 | 1,770.00 |
| 12/15/23 | A M | Correspondence re: Singapore security documents and share certificates (.3); Correspondence with King & Spalding re: foreign post-closing deliverables (.2). | 0.50 | 557.50 |

RESTRUCTURING                                                                Page 11
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/15/23 | B C | Review/consider draft Australia, India and France post-closing security documentation (and related deliverables) (.5); review and respond to queries from K&S w/r/t various collateral matters (including to instruct colleague A. Moody as to same) (.5); review and respond to queries from Singapore counsel w/r/t Singapore security documents (.5). | 1.50 | 2,212.50 |
| --- | --- | --- | --- | --- |
| 12/17/23 | B C | Review/consider status of post-closing financing obligations (.2); review revised draft Singapore pledge agreement and markup same (.7); review and respond to questions from Singapore counsel related to same (.3); review draft foreign law post-closing deliverables (as send by lenders counsel) (.3). | 1.50 | 2,212.50 |
| 12/18/23 | A M | Review Blue Torch comments to existing insurance certificates and endorsements and correspondence re: same. | 0.70 | 780.50 |
| 12/18/23 | D D | Internal correspondence re: default provisions in DIP credit agreement. | 0.10 | 185.00 |
| 12/18/23 | R S | Organize documents for attorney review re DIP. | 2.10 | 724.50 |
| 12/20/23 | A M | Correspondence re: post-closing obligations under the DIP (.5); Review drafts of Australia, French and Indian foreign deliverables (1.7); Prepare deliverables for Singapore security documents (.5). | 2.70 | 3,010.50 |
| 12/20/23 | D D | Internal correspondence re: post-closing obligations. | 0.10 | 185.00 |
| 12/20/23 | RCS | Call with DIP Lenders re: case status re: upcoming milestones and tasks. | 0.50 | 1,125.00 |

RESTRUCTURING                                                                      Page 12
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/20/23 | B C | Emails to/from D. Durschlag w/r/t DIP FA post-closing deadlines (.2); discuss related issues with A. Moody (.2); review/consider emails w/r/t Singapore-related security documents (.3); continued review of other foreign security documents/related deliverables (1.7). | 2.40 | 3,540.00 |
|---|---|---|---|---|
| 12/21/23 | A M | Review Singapore and other foreign deliverables and correspondence re: same (.8); Call with B. Clarke re: post-closing items (.2). | 1.00 | 1,115.00 |
| 12/21/23 | B C | Discuss next steps w/r/t post-closing DIP FA items with A. Moody (.3); review and comment on Australian-law governed security documents & ancillary deliverables (2.2). | 2.50 | 3,687.50 |
| 12/21/23 | J B | Review variance report and correspondence with E&Y team re same. | 0.50 | 607.50 |
| 12/22/23 | A M | Review Singapore and other foreign deliverables (.6) and correspondence re: same (.2). | 0.80 | 892.00 |
| 12/22/23 | B C | Review revised draft of Singapore share charge and prepare comments thereto (.5); emails to/from A. Moody w/r/t post-closing deadlines under DIP FA (and seeking extensions thereof) (.2). | 0.70 | 1,032.50 |
| 12/26/23 | A M | Edit schedules to Singapore debenture (.8); Correspondence with company re: insurance certificates (.1). | 0.90 | 1,003.50 |
| 12/26/23 | B C | Review and comment on further revised draft of Singapore share charge (.4); review and comment on initial draft of Singapore Debenture (1.4). | 1.80 | 2,655.00 |
| 12/27/23 | A M | Review India post-closing documents and correspondence re: same. | 0.60 | 669.00 |

RESTRUCTURING                                                                      Page 13
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/27/23 | B C | Review email from Singapore counsel w/r/t Singapore share charge (including emails to/from K&S Singapore w/r/t same) (.8); Draft amendments to draft Indian, French and Australian law security documents (2.2). | 3.00 | 4,425.00 |
|---|---|---|---|---|
| 12/28/23 | A M | Review France, Australia and India post-closing documents and correspondence re: same. | 1.00 | 1,115.00 |
| 12/28/23 | B C | Draft further revisions to France and Indian security documents (1.4); discuss with A. Moody (.4). | 1.80 | 2,655.00 |
| 12/29/23 | B C | Review emails from Singapore counsel w/r/t foreign security documents (.4); review updated draft of Singapore security documents and comment thereon (.4). | 0.80 | 1,180.00 |
| 12/29/23 | A M | Correspondence re: insurance certificates (.1); Review signing instructions for Australia post-closing deliverables and correspondence with company re: executing documents (.6). Correspondence with company re: signature pages (.2). | 0.90 | 1,003.50 |
| | | **Sub-Total** | **70.10** | **97,053.50** |

## Schedules/Statements/Monthly Reports

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/12/23 | CJC | Participate in call with YCST re: schedules. | 0.60 $ | 339.00 |
| 12/18/23 | CJC | Participate in call with EY and YCST re: schedules. | 0.40 | 226.00 |
| 12/18/23 | J B | Attention to Schedules and certain disclosure therein re: potential litigation (1.0); correspondence with internal team and Young Conaway regarding same (.2). Attention to and multiple correspondence with internal team and E&Y team re: Rule 2015.3 report (.6). | 1.80 | 2,187.00 |

RESTRUCTURING                                                          Page 14
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/19/23 | CJC | Prepare contracts chart for EY review (.3); Draft correspondence to EY re: contracts for schedules (.2); Participate in call with EY and YCST re: SOFA/SOALs and schedules (.3). | 0.80 | 452.00 |
|---|---|---|---|---|
| 12/19/23 | A F | Call with EY & YCST re SOFAs. | 1.50 | 1,672.50 |
| 12/20/23 | A F | Call with EY & YCST re SOFAs. | 0.70 | 780.50 |
| 12/21/23 | CJC | Analyze contracts for schedule G. | 5.20 | 2,938.00 |
| 12/21/23 | A F | Call with EY & YCST re SOFAs. | 0.70 | 780.50 |
| 12/22/23 | CJC | Participate in call with EY and YCST re: schedules and statements (.8); Correspondence with EY re: contracts for schedule g (.1). | 0.90 | 508.50 |
| 12/22/23 | A F | Call with EY & YCST re SOFAs. | 1.00 | 1,115.00 |
| 12/23/23 | A F | Revise SOFA Schedules. | 3.40 | 3,791.00 |
| 12/27/23 | CJC | Participate in Call with EY and YCST re: schedules and statements. | 0.20 | 113.00 |
| 12/27/23 | A F | Revise SOFA Schedules. | 2.50 | 2,787.50 |
| 12/28/23 | A F | Revise SOFA SOALs. | 1.60 | 1,784.00 |
| 12/29/23 | CJC | Participate in call with YCST and EY re: SOALs and schedules. | 0.20 | 113.00 |
| 12/29/23 | J B | Draft, review and revise Schedules and Statements (4.5) and multiple correspondence with internal team and Young Conaway and E&Y regarding same (1.0); review and provide comments to draft global notes for Schedules and Statements (1.0). | 6.50 | 7,897.50 |
| | | **Sub-Total** | **28.00** | **27,485.00** |

RESTRUCTURING                                                                    Page 15
Invoice No. 12401763
Client/Matter No. 133739.00001


## Leases/Executory Contract Issues

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/18/23 | J B | Attention to contract issue re: certain vendor (.6) and multiple correspondence with company and internal Willkie team regarding same (.5). | 1.10 $ | 1,336.50 |
| 12/19/23 | RCS | Attention to vendor demand. | 0.10 | 225.00 |
| 12/19/23 | J B | Attention to certain vendor issues (.6) and multiple correspondence with vendor, company, and internal team regarding same (.6). | 1.20 | 1,458.00 |
| 12/20/23 | J B | Draft letter to vendor re potential stay violation (1.3) and correspondence with internal team and company regarding same (.8). | 2.10 | 2,551.50 |
| 12/21/23 | J B | Draft corr to vendor re: notice of potential stay violation (1.5) and correspondence with internal team and company regarding same (.5). | 2.00 | 2,430.00 |
| 12/22/23 | J B | Attention to certain vendor issue and notice of potential stay violation (1.0); multiple correspondence with company and internal team regarding same (.5). | 1.50 | 1,822.50 |
| 12/26/23 | RCS | Correspondence re vendor agreement. | 0.10 | 225.00 |
| 12/27/23 | J B | Draft correspondence to certain vendor regarding non-performance under contract (.6); and multiple correspondence with internal team and company regarding same (.5). | 1.10 | 1,336.50 |
| | | **Sub-Total** | **9.20** | **11,385.00** |


## Asset Sales

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/8/23 | L B | Finalize resolutions and omnibus consent for Near's subsidiaries (3.1); diligence new contract uploads in the VDR (.2). | 3.30 $ | 1,864.50 |

RESTRUCTURING                                                                    Page 16
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/8/23 | M P | Review disclosure schedules. | 0.40 | 374.00 |
|---------|-----|------------------------------|------|--------|
| 12/8/23 | N M | Finalize APA and disclosure schedules (1.8); coordination on signing and release of documents re: same (.2); corr. re: same (.2). | 2.20 | 2,673.00 |
| 12/8/23 | T M | Emails and  with Near re: APA (.3); emails with E. Kinney, R. Chambers and N. Modani re: same (.7); review 8-K (.4); review Nasdaq Delisting Letter (.2). | 1.60 | 3,400.00 |
| 12/8/23 | M K | Review updated schedules/APA. | 0.40 | 900.00 |
| 12/8/23 | R C | Prepare for signing of APA (2.0); Revise and finalize draft of disclosure schedules (2.7). | 4.70 | 5,240.50 |
| 12/8/23 | J B | Facilitate execution of stalking horse asset purchase agreement (.2); and multiple correspondence with internal team regarding same (.3). | 0.50 | 607.50 |
| 12/8/23 | T M | Review schedules. | 0.30 | 637.50 |
| 12/9/23 | R C | Prepare and revise draft of 8-K announcing stalking horse APA, DIP financing and Ch. 11 filing. | 1.70 | 1,895.50 |
| 12/10/23 | T M | Emails with Near re APA (.2); emails with R. Chambers re same (.4); review OTC guidance (.2); review proofs and emails with Edgar (.3). | 1.10 | 2,337.50 |
| 12/11/23 | L B | Diligence new contract uploads in the VDR. | 0.30 | 169.50 |
| 12/11/23 | T M | Emails and calls with Near re APA (.4); emails and calls with E. Kinney, N. Modani, J. Brandt, B. Clarke, R. Chambers re same (1.3); emails and calls with M. Katz re same (.3); review S-8 and Award Agreements (.2). | 2.20 | 4,675.00 |
| 12/11/23 | N M | Discussions with team re: APA. | 0.30 | 364.50 |

RESTRUCTURING                                                                      Page 17
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/12/23 | J B | Attention to noticing issue re: Bid Procedures motion and correspondence with GLC team regarding same. | 0.50 | 607.50 |
|---|---|---|---|---|
| 12/12/23 | A F | Negotiate NDAs with counterparties (2.4). | 2.40 | 2,676.00 |
| 12/13/23 | L B | Compile master contract list for APA. | 4.20 | 2,373.00 |
| 12/13/23 | N M | Revise auction draft of APA. | 0.80 | 972.00 |
| 12/13/23 | A F | Negotiate NDAs. | 1.00 | 1,115.00 |
| 12/14/23 | ASM | Analysis re: sale issues (2.2); multiple correspondence with J. Fisher, P. Gross, T. Mark, K. Littman re: same (.9). | 3.10 | 5,115.00 |
| 12/14/23 | L B | Compile contract master list for APA disclosure schedule. | 6.00 | 3,390.00 |
| 12/14/23 | ARL | Review Asset Purchase Agreement. | 4.50 | 1,327.50 |
| 12/14/23 | N M | Prepare auction draft of APA. | 1.20 | 1,458.00 |
| 12/14/23 | J A | Review Asset Purchase Agreement. | 2.00 | 590.00 |
| 12/14/23 | A F | Negotiate buyer NDAs. | 0.20 | 223.00 |
| 12/15/23 | L B | Draft compiled master list of vendor and seller contracts (4.0); Review new vendor contract (.8). | 4.80 | 2,712.00 |
| 12/15/23 | N M | Prepare auction draft APA. | 0.80 | 972.00 |
| 12/18/23 | S M | Correspondence with the Corporate team and Baker Tilly regarding the tax analysis. | 0.40 | 540.00 |
| 12/18/23 | L B | Attention to new contract upload in the VDR (3.3); Update master contract list with new contracts (2.5). | 5.80 | 3,277.00 |
| 12/18/23 | V M | Review recent correspondence and summaries of 363 sale terms (.6); contact Baker Tilly team re next steps (.1). | 0.70 | 1,575.00 |

RESTRUCTURING                                                                Page 18
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/18/23 | N M | Review APA checklist. | 0.90 | 1,093.50 |
| 12/18/23 | B C | Review/consider K&S comments to draft insurance post-closing deliverables (.2); emails to/from Singapore counsel (DN) w/r/t Singapore Share Charge (.3). | 0.50 | 737.50 |
| 12/19/23 | S M | Correspondence regarding tax diligence. | 0.10 | 135.00 |
| 12/19/23 | L B | Analyze new contract (6.0); Analyze vendor contracts revise consolidated master list (1.2). | 7.20 | 4,068.00 |
| 12/19/23 | V M | Review final APA re tax-related provisions (.2); sent follow-up questions to Brandt (.2). | 0.40 | 900.00 |
| 12/19/23 | D D | Review and comment on auction draft of APA. | 0.80 | 1,480.00 |
| 12/19/23 | L J | Review markup of APA. | 0.30 | 607.50 |
| 12/19/23 | D I | Reviewing draft of Asset Purchase Agreement for employment issues. | 0.80 | 972.00 |
| 12/19/23 | K P | Draft privacy and data security revisions to Near asset purchase agreement for N. Modani, E. Kinney, R. Chambers, and L. Jehl (.3), and email communication with N. Modani, E. Kinney, R. Chambers, and L. Jehl re: same (.3); email communication with L. Jehl re: privacy and data security revisions to Near asset purchase agreement (.6). | 1.20 | 1,536.00 |
| 12/19/23 | CJC | Draft/Revise case timeline for Willkie team with upcoming sale deadlines (2.4); Correspondence with Willkie team re: case timeline and tasks for upcoming deadlines (.4). | 2.80 | 1,582.00 |
| 12/19/23 | B E | Review purchase agreement re IP issues. | 1.60 | 1,944.00 |

| 12/19/23 | J B | Review and provide comments to auction draft of asset purchase agreement (1.0); and correspondence with internal team regarding same (.5). Review and provide comment to certain nondisclosure agreement with potential interested party (.5); correspondence with A. Fang (Willkie) re: same (.2). | 2.20 | 2,673.00 |
| 12/19/23 | A F | Negotiate buyer NDAs. | 1.30 | 1,449.50 |
| 12/20/23 | L B | Analyze contracts (5.4); Communication with team regarding contract analysis and next steps for compiling the master contract list (.2). | 5.60 | 3,164.00 |
| 12/20/23 | V M | Review prior Baker tax projections (.1); call with Baker, client, team re updating tax projections (.8). | 0.90 | 2,025.00 |
| 12/20/23 | S M | Teleconference with Baker Tilly re: tax issues. | 0.90 | 1,215.00 |
| 12/20/23 | B E | Mark up of APA (1.0); call with N. Modani re APA (.3); M. Makover re same (.3). | 1.60 | 1,944.00 |
| 12/20/23 | A F | Negotiate buyer NDAs (.5); Internal coordination re bid pros notices (1). | 1.50 | 1,672.50 |
| 12/20/23 | J B | Participate in call with Baker Tilly and Willkie advisors regarding analysis re: asset sale. | 0.60 | 729.00 |
| 12/21/23 | L B | Draft and circulate corporate analysis of the vendor contracts (2.8); Compile master contract list  (3.0). | 5.80 | 3,277.00 |
| 12/21/23 | N M | Update APA (1.6); Review 8-K (1.0); Discussions with team re: same (1.0). | 3.60 | 4,374.00 |
| 12/21/23 | A F | Negotiate buyer NDAs. | 0.40 | 446.00 |
| 12/22/23 | L B | Revise compiled master contract list (2.1), adding and reviewing employment, IP, insurance, real property and finance agreements (4.4). | 6.50 | 3,672.50 |
| 12/22/23 | A F | Negotiate buyer NDAs re sale. | 0.40 | 446.00 |

RESTRUCTURING                                                                                    Page 20
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/22/23 | J B | Attention to NDAs with potential bidders and correspondence with A. Fang re: same. | 1.10 | 1,336.50 |
|---|---|---|---|---|
| 12/23/23 | L B | Revise compiled master contract list (1.5), adding and reviewing employment, IP, insurance, real property and finance agreements (1.5). | 3.00 | 1,695.00 |
| 12/26/23 | L B | Revise consolidated master contract list. | 3.70 | 2,090.50 |
| 12/26/23 | N M | Incorporate E. Kinney comments on the APA. | 1.10 | 1,336.50 |
| 12/26/23 | E K | Revise stalking horse APA. | 3.20 | 5,280.00 |
| 12/26/23 | B E | Reviewed IP assignment agreement; (1.0) correspondence internally re same (.2). | 1.20 | 1,458.00 |
| 12/27/23 | L B | Revise consolidated master contract list. | 2.30 | 1,299.50 |
| 12/27/23 | T M | Review and revise auction draft APA (3.3); emails with A. Mordkoff, A. Fang, K. Littman, J. Brandt, E. Kinney, A. Fang (1.2); emails with Near (.4); review APA for SEC document inquiry (.4). | 5.30 | 11,262.50 |
| 12/27/23 | A F | Negotiate buyer NDA. | 0.50 | 557.50 |
| 12/28/23 | L B | Finalize draft of compiled master contract list. | 2.70 | 1,525.50 |
| 12/28/23 | N M | Email responses on next steps / status of sale. | 0.30 | 364.50 |
| 12/28/23 | T M | Call with Near re: RSUs (.5); call with KS, Near, K. Littman, A. Mordkoff, J. Brandt re: same (.7); emails and calls with Near re: APA (.8); emails with J. Brandt and A. Mordkoff re: same (.4); emails with E. Kinney, R. Chambers, N. Modani re: same (.3). | 2.70 | 5,737.50 |
| 12/28/23 | A F | Negotiate buyer NDAs. | 1.50 | 1,672.50 |
| 12/29/23 | N M | Email responses on next steps / status of sale. | 0.30 | 364.50 |

RESTRUCTURING                                                          Page 21
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/29/23 | T M | Call with A. Mordkoff re: APA (.2); emails with A. Fang, A. Mordkoff, J. Brandt, K. Littman, R. Chambers re: same (.6); review BT APA (.2); review and revise Auction Draft APA (3.2). | 4.20 | 8,925.00 |
|---|---|---|---|---|
| | | **Sub-Total** | **138.40** | **141,110.50** |

## Claims Objections and Resolutions

| Date | Timekeeper | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 12/15/23 | J B | Review, draft, revise and facilitate filing of bar date motion. | 1.50 | $ | 1,822.50 |
| 12/18/23 | J B | Participate in meeting with P Gross (Near), Willkie, and E&Y regarding potential claim against non-debtor subsidiary (.5). Attention to notice of automatic stay in prepetition litigation and correspondence with internal team regarding same (.5). | 1.00 | | 1,215.00 |
| | | **Sub-Total** | **2.50** | | **3,037.50** |

## Creditor Issues/Inquiries

| Date | Timekeeper | Description | Hours | | Amount |
|---|---|---|---|---|---|
| 12/12/23 | J B | Attention to certain vendor issue and multiple correspondence with P. Gross (Near) and internal team regarding same. | 0.70 | $ | 850.50 |
| 12/12/23 | ASM | Attention to creditor inquiries and disputes. | 0.90 | | 1,485.00 |
| 12/12/23 | A F | Analyze creditor request (1.3). | 1.30 | | 1,449.50 |
| 12/13/23 | CJC | Review letter to creditor re: automatic stay. | 0.20 | | 113.00 |
| 12/13/23 | A F | Analyze creditor inquiry re payment. | 0.50 | | 557.50 |
| 12/13/23 | J B | Draft and revise formal correspondence to certain vendor regarding notice of automatic | 2.10 | | 2,551.50 |

| | | | | |
|---|---|---|---|---|
| | | stay violation. | | |
| 12/13/23 | ASM | Analysis re: creditor inquiries and disputes (.7); multiple calls w/ client and WFG re: same (.5); draft responses letters re: same to creditors (.6). | 1.80 | 2,970.00 |
| 12/14/23 | ASM | Analysis re: contract issues / creditor disputes (.8); multiple correspondence with P. Gross and J. Brandt re: same (.5). | 1.30 | 2,145.00 |
| 12/14/23 | SRL | Reviewing and revising draft notice to creditor re: automatic stay (.2); supervising team's work on the same (.3). | 0.50 | 825.00 |
| 12/14/23 | J B | Attention to issue regarding certain vendors and multiple correspondence with internal and EY teams regarding same. | 1.50 | 1,822.50 |
| 12/15/23 | ASM | Multiple calls with BT, WFG and client re: creditor inquiries and disputes (.6); follow up analysis re: same (.2). | 0.80 | 1,320.00 |
| 12/18/23 | ASM | Analysis re: creditor inquiries and disputes (.5); calls with P. Gross and J. Brandt re: same (.3). | 0.80 | 1,320.00 |
| 12/18/23 | RCS | Attention to creditor inquiries. | 0.20 | 450.00 |
| 12/18/23 | SRL | Supervise work on letter to creditor re: automatic stay (.4); reviewing and revising draft letter (.2). | 0.60 | 990.00 |
| 12/20/23 | ASM | Prepare for (.3) and participate (.3) on call with UST and YCST re UCC formation; follow up re: same (.4); analysis and correspondence with company and J. Brand re: multiple creditor disputes and inquiries (.7). | 1.70 | 2,805.00 |
| 12/21/23 | RCS | Correspondence re: UCC appointment. | 0.20 | 450.00 |
| 12/21/23 | J B | Participate in meeting with UST re UCC formation and multiple correspondence with internal team and company regarding same. | 0.50 | 607.50 |
| 12/21/23 | ASM | Multiple corr. w/ UST, WFG, client, KS re: | 0.80 | 1,320.00 |

RESTRUCTURING                                                                    Page 23
Invoice No. 12401763
Client/Matter No. 133739.00001

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | UCC formation. | | |
| 12/22/23 | SRL | Correspondence with client and internal team re: automatic stay and creditor disputes. | 0.70 | 1,155.00 |
| 12/22/23 | A F | Research on creditor issues. | 1.40 | 1,561.00 |
| 12/26/23 | RCS | Correspondence with UCC. | 0.10 | 225.00 |
| 12/27/23 | A F | Coordinate with YCST re UCC inquiry on first day orders. | 0.30 | 334.50 |
| 12/27/23 | J B | Multiple correspondence with UCC counsel regarding bylaws and confidentiality, draft second day orders, and DIP budget. | 0.50 | 607.50 |
| 12/29/23 | RCS | Call with UCC and WFG team. | 0.50 | 1,125.00 |
| 12/29/23 | A F | Analyze UCC issues with bid pros. | 0.60 | 669.00 |
| 12/29/23 | ASM | Prepare for (1.0) and participate on calls with UCC and debtor professionals (.6); follow up correspondence re: same with WFG, UST and KS (.6). | 2.20 | 3,630.00 |
| | | **Sub-Total** | **22.70** | **33,339.00** |

## Meeting

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/8/23 | D V | Internal WFG strategy communications. | 1.00 $ | 1,350.00 |
| 12/8/23 | J B | Prepare for and participate in meetings with Restructuring Committee and Company advisors regarding forthcoming chapter 11 filing and updates re: DIP facility negotiations (2.5); review and provide comments to draft Form 8-K re: chapter 11 filing (.5). | 3.00 | 3,645.00 |
| 12/9/23 | D V | Team communications regarding work streams for upcoming week re investigation. | 0.10 | 135.00 |

RESTRUCTURING                                                              Page 24
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/10/23 | D V | Team communications regarding forthcoming document review. | 0.10 | 135.00 |
|----------|-----|------------------------------------------------------------|------|--------|
|          |     | **Sub-Total** | **4.20** | **5,265.00** |

## Stay Relief Matters

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/11/23 | SRL | T/c with B. McCallen re: Zorio litigation and notice re: litigation supervising and directing filings and notices in prepetition litigation. | 0.10 | $ 165.00 |
| 12/11/23 | BPM | Review and edit draft notice of automatic stay in Zorio action and prepare for filing (.7); call with A. Ward regarding filing of same (.1); review final notice of automatic stay and prepare for filing (.2). | 1.00 | 1,850.00 |
| 12/11/23 | G C | Review pleadings for Nash, Zorio, arbitration and bankruptcy (.3); Assist Amanda Fang with edits for filing of bankruptcy stay in Nash and Zorio (.6); implementing Stuart's comments to same (.2). | 1.10 | 621.50 |
| 12/12/23 | SRL | Correspondence with client (.3) and internal team re: prepetition litigation and automatic stay (.3) and analysis re: the same (.2). | 0.80 | 1,320.00 |
| 12/12/23 | BMW | Attention to communications from S. Lombardi re: automatic stay (.3), attention to: drafting automatic stay letter re: arbitration demand (1.2). | 1.50 | 2,175.00 |
| 12/13/23 | SRL | T/c with K. Littman re: SEC. | 0.10 | 165.00 |
| 12/14/23 | BMW | Communications with S. Lombardi, R. Strickland, and client re: automatic stay letter (.4); finalize automatic stay letter and send same to A. Mathews's counsel (.3). | 0.70 | 1,015.00 |
| 12/14/23 | A L | Call with Contact re: SEC document production | 0.20 | 370.00 |

RESTRUCTURING                                                                      Page 25
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/18/23 | BMW | Attention to communications with S. Lombardi and G. Crofford re: stay letter for Freeman matter (.6); and attention to: revisions re: same (.6). | 1.20 | 1,740.00 |
|---|---|---|---|---|
| 12/21/23 | J B | Attention to Nash stay relief motion and correspondence with internal team regarding same. | 0.50 | 607.50 |
| 12/21/23 | SRL | Internal and YCST correspondence and analysis re: Nash lift-stay motion and response to the same. | 0.30 | 495.00 |
| 12/22/23 | BMW | Attend call re: B. Nash's motion to lift litigation stay. | 0.30 | 435.00 |
| 12/22/23 | A F | Call with YCST re Nash pleading. | 0.30 | 334.50 |
| 12/22/23 | J B | Attention to Nash stay relief motion and multiple correspondence with internal team and counsel regarding same. | 1.10 | 1,336.50 |
| 12/22/23 | SRL | Internal correspondence re: Nash lift stay. | 0.40 | 660.00 |
| 12/27/23 | SRL | Supervise team's work on correspondence with creditor re: automatic stay violation. | 0.50 | 825.00 |
| 12/27/23 | J B | Review and provide comments to draft opposition to Nash lift stay motion. | 1.10 | 1,336.50 |
| 12/28/23 | SRL | Internal and creditor correspondence re: stay violation disputes (.2); internal and co-counsel correspondence re: Nash lift-stay motion and response to the same (.3). | 0.50 | 825.00 |
| 12/28/23 | CJC | Correspondence with Willkie and YCST teams re: motion for relief from stay. | 0.10 | 56.50 |
| 12/29/23 | A F | Revise Nash opposition for lift stay motion. | 2.50 | 2,787.50 |
| 12/29/23 | SRL | Review and commenting on opposition to lift stay motion (.4); internal correspondence and analysis re: lift stay (.2). | 0.60 | 990.00 |
| | | **Sub-Total** | **14.90** | **20,110.50** |

RESTRUCTURING                                                           Page 26
Invoice No. 12401763
Client/Matter No. 133739.00001

## Plan / Disclosure Statement

| Date | Timekeeper | Description | Hours | | Amount |
|------|-----------|-------------|-------|---|--------|
| 12/8/23 | J B | Review (.5) and provide comments to draft Combined Disclosure Statement and Plan (1.4) and multiple correspondence with internal team and lender regarding same (.2). | 2.10 | $ | 2,551.50 |
| 12/18/23 | RCS | Discussion of DS discussion of plan releases with team. | 0.10 | | 225.00 |
| 12/18/23 | A F | Analyze plan provisions. | 1.40 | | 1,561.00 |
| 12/19/23 | RCS | Attention to DS language. | 0.10 | | 225.00 |
| 12/20/23 | CJC | Draft/Revise case timeline for professionals with upcoming plan deadlines and requirements. | 2.10 | | 1,186.50 |
| 12/20/23 | A F | Analyze COD provision (.2); Correspondence with YCST re same (.3); Correspondence with Kroll re next steps (.2). | 0.70 | | 780.50 |
| 12/21/23 | R S | Assist with attorney research re disclosure statement. | 1.10 | | 379.50 |
| | | **Sub-Total** | **7.60** | | **6,909.00** |

## General Corporate

| Date | Timekeeper | Description | Hours | | Amount |
|------|-----------|-------------|-------|---|--------|
| 12/8/23 | A L | Call with Board. | 1.00 | $ | 1,850.00 |
| 12/8/23 | RCS | Prep for board meetings (1.0); Two board meetings (1.3); Call with three directors re: filing (.7). | 3.00 | | 6,750.00 |

RESTRUCTURING                                                                    Page 27
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/8/23 | J B | Review and provide comments to draft corporate consents and authority to file chapter 11 cases (1.0); and multiple correspondence with internal team regarding same (.5). | 1.50 | 1,822.50 |
| 12/8/23 | D D | Board calls (.7); review and comment on revised draft of 8-K (.1). | 0.80 | 1,480.00 |
| 12/8/23 | ASM | Prepare for (1.0) and participate on RC meeting (1.0). | 2.00 | 3,300.00 |
| 12/8/23 | ASM | RC call (second) (1.0). | 1.00 | 1,650.00 |
| 12/8/23 | T M | RC calls. | 1.50 | 3,187.50 |
| 12/10/23 | B C | Prepare summary of intercompany loans/transactions under the DIP FA (.5) and emails to/from BRR team regarding same (.3). | 0.80 | 1,180.00 |
| 12/10/23 | R C | Research re: disclosures (1.8). Revise draft of 8-K disclosing Ch. 11 filing and stalking horse APA (1.2). | 3.00 | 3,345.00 |
| 12/11/23 | M K | Follow up on RSU matters. | 0.40 | 900.00 |
| 12/11/23 | M P | Confer with D. Iverson regarding disclosure schedules. | 0.30 | 280.50 |
| 12/11/23 | J B | Draft communication to Restructuring Committee regarding update on bankruptcy filing and first day hearing. | 0.50 | 607.50 |
| 12/12/23 | M K | Review emails re RSUs/equity matters. | 0.80 | 1,800.00 |
| 12/12/23 | T M | Emails and calls with Near re NPA (1.5); internal correspondence re same (.9). | 2.40 | 5,100.00 |
| 12/12/23 | RCS | Correspondence re Australia. | 0.20 | 450.00 |
| 12/12/23 | B C | Emails to/from Singapore counsel w/r/t finalizing corp authorization documents (.2); telephone call to Singapore counsel to discuss same (.2). | 0.40 | 590.00 |

| 12/12/23 | ASM | Review SEC public filings (.6); corr. w/ T. Mark re: corp matters (.3); attention to APA matters (.4). | 1.30 | 2,145.00 |
|----------|-----|------|------|------|
| 12/13/23 | T M | Emails and calls with Near (1.2); emails and calls with M. Katz, J. Brandt, A. Mordkoff, E. Kinney, A. Fang, J. Brandt, K. Littman, N. Modani (2.4); call with EY, A. Mordkoff, K. Littman (.2). | 3.80 | 8,075.00 |
| 12/13/23 | RCS | Correspondence re Near India governance and potential resolution with JJ. | 0.40 | 900.00 |
| 12/13/23 | J B | Participate in meeting with internal team regarding RSU issue. | 0.50 | 607.50 |
| 12/13/23 | ASM | Multiple calls w/ client, EY and WFG re: governance matters (.9); analysis re: same (.3). | 1.20 | 1,980.00 |
| 12/14/23 | T G | Research SEC filings for D. Iverson. | 0.80 | 256.00 |
| 12/14/23 | T M | Call with Near and K. Littman (.5); emails and calls with A. Mordkoff, J. Brandt, A. Fang, E. Kinney, N. Modani, R. Chambers, K. Littman, M. Katz (2.2); review and revise letter to employees on OTC and RSUs (.5); review Continental correspondence (.3); emails with KS (.1) draft Indian sub issues list (.5). | 4.10 | 8,712.50 |
| 12/14/23 | J B | Draft agenda for forthcoming Restructuring Committee meeting (.3) and multiple correspondence with internal team and company management regarding same (.2). | 0.50 | 607.50 |
| 12/15/23 | ASM | Prepare for (.3) and participate on board call (.9). | 1.20 | 1,980.00 |
| 12/15/23 | A L | RC Meeting. | 1.00 | 1,850.00 |
| 12/15/23 | RCS | Board meeting. | 0.90 | 2,025.00 |

RESTRUCTURING                                                                                   Page 29
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/15/23 | T M | Emails and calls with Near (.8); emails with E. Kinney, N. Modani (.4); emails with KS (.2); review checklist (.2); review ETrade correspondence and trading options (.2). | 1.80 | 3,825.00 |
|---|---|---|---|---|
| 12/15/23 | R C | Prepare and revise draft of closing checklist for APA. | 0.50 | 557.50 |
| 12/15/23 | J B | Prepare for and participate in Restructuring Committee meeting. | 1.10 | 1,336.50 |
| 12/18/23 | ASM | Participate on call with company, EY, WFG re: intercompany funding (.2); follow up analysis re: same (.3). | 0.50 | 825.00 |
| 12/18/23 | JBC | Review of draft D&O run-off/tail binders. | 0.20 | 370.00 |
| 12/18/23 | T M | Call with Near, EY, A. Mordkoff, J. Brandt re intercompany funding (.4); review Australian correspondence (.8); review DIP and APA (.5); emails and calls with Near re: same (.8); emails and calls with A. Mordkoff, M. Katz, J. Brandt, B. Clarke, E. Kinney, N. Modani re: same (1.0); emails with V. Mahmoudov, J. Brandt, Baker Tilly (.3). | 3.80 | 8,075.00 |
| 12/18/23 | M K | Review draft of APA for AT issues. | 0.30 | 675.00 |
| 12/18/23 | R C | Revise draft of closing checklist for APA. | 1.00 | 1,115.00 |
| 12/19/23 | T M | Emails and calls with Near (.7); review warrants and Bloomberg info (.4); emails with Australian counsel re consents (.3); emails with R. Chambers, E. Kinney, N. Modani, A. Fang re: same (.5); review checklist (.2). | 2.10 | 4,462.50 |
| 12/19/23 | M F | Review replies for AT/FDI analysis. | 0.40 | 346.00 |
| 12/20/23 | ASM | Prepare for (.3) and participate on (.3) call with KS re: updates, next steps; analysis re: APA (.8). | 1.40 | 2,310.00 |

RESTRUCTURING Page 30
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/20/23 | T M | Emails and calls with Near re: APA (1.1); call with KS, R. Strickland and A. Mordkoff re: same (.5); call with Baker Tilly, Near and tax team (.7); review auditor correspondence and related disclosure guidance (1.0); emails and calls with E. Kinney, N. Modani, R. Chambers, A. Fang, J. Brandt, A. Mordkoff, R. Strickland re: same (1.7). | 5.00 | 10,625.00 |
|---|---|---|---|---|
| 12/21/23 | T M | Call with E. Kinney, N. Modani, R. Chambers re: APA (.4); review checklist (.2); call with Near, A. Mordkoff, J. Brandt re: APA (.5); emails and calls with Near re: same (.5); emails with J. Brandt, A. Mordkoff, R. Strickland, A. Fang, E. Kinney, R. Chambers, N. Modani, A. Fang re: same (.7); review 8-K draft (.2). | 2.50 | 5,312.50 |
| 12/21/23 | R C | Check-in call with WFG corporate team re: APA (.5); Correspondence with UK regulatory team re: merger analysis (.4). | 0.90 | 1,003.50 |
| 12/22/23 | JBC | Emails re: Gibson letter and D&O insurance. | 0.40 | 740.00 |
| 12/22/23 | M F | Review of BT & Near replies/questions, response to corporate team. | 2.30 | 1,989.50 |
| 12/22/23 | N E | Reviewing key documentation and performing desktop research re antitrust issues (1.5); Preparing NSIA and antitrust confirmations (1.5); Discussions with R. Saha and A. Green and emailing M. Filippi (.3). | 3.30 | 1,864.50 |
| 12/22/23 | T M | Emails and calls with Near re: same (.8); review and revise 8-K (.3); call with Near, A. Mordkoff, K. Littman re: same (.4); draft India issues list (.5); emails with M. Katz re: AT issues (.1); emails with E. Kinney, R. Chambers, N. Modani, A. Mordkoff, J. Brandt, A. Fang, K. Littman re: APA (.7); review Mousqueteries contract and proposed amendment (.3). | 3.10 | 6,587.50 |
| 12/22/23 | R S | UK AT and NSI analysis. | 0.80 | 1,320.00 |

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/22/23 | J B | Attention to issue re: warrant expiration date (.3); and multiple correspondence with transfer agent and internal team regarding same (.2). | 0.50 | 607.50 |
| 12/24/23 | T M | Emails with Near and M. Greene re: APA (.2); review UHY letter (.1); review 8-K (.2). | 0.50 | 1,062.50 |
| 12/26/23 | T M | Review and revise 8-K (.3); emails with R. Chambers and Edgar (.3); emails with Near re: same (.2). | 0.80 | 1,700.00 |
| 12/26/23 | R C | Prepare 8K for filing in connection with the resignation of UHY. | 0.50 | 557.50 |
| 12/28/23 | M K | Review RSU materials. | 0.20 | 450.00 |
| 12/29/23 | R C | Correspondence with EY and Near teams re: contract schedule (.4); Correspondence with M. Filippi re: regulatory approvals (.2). | 0.60 | 669.00 |
| 12/30/23 | T M | Emails with E. Kinney and N. Modani re: regulatory approvals. | 0.20 | 425.00 |
| | | **Sub-Total** | **70.00** | **122,243.00** |

## General Litigation

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 12/8/23 | H P | Correspondence with team regarding potential document review issues. | 0.90 | $ 360.00 |
| 12/8/23 | A L | Correspondence with SEC staff and team re: SEC production (.3); call with P. Gross re: MobileFuse (1.0); call with eDiscovery vendor re: SEC productions (.4). | 1.70 | 3,145.00 |
| 12/11/23 | B B | Attention to document review protocol for cybersecurity investigation (.2); confer with D. Vall-llobera, R. Stewart, and A. Osobamiro regarding document review plan related to cybersecurity investigation (.8). | 1.00 | 935.00 |

RESTRUCTURING                                                                 Page 32
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/11/23 | G C | Organize team for litigation circle-up meeting tomorrow re same (.4). | 0.40 | 226.00 |
|---|---|---|---|---|
| 12/11/23 | BPM | Call with S. Lombardi regarding first day hearing. | 0.10 | 185.00 |
| 12/11/23 | BMW | Communications with Willkie litigation team re: post-filing updates (.8), communications re: updates pertaining arbitration demand (.2), attention to updating litigation hold notice and communications with S. Lombardi and client re: same (1.6). | 2.60 | 3,770.00 |
| 12/11/23 | JKG | Review emails re litigations and email S. Lombardi re insurance coverage. | 0.10 | 150.00 |
| 12/11/23 | H-K C | Call for production document review related to cybersecurity investigation (.8); preparing and circulating review instructions (.3); responding to reviewer questions (.1); emails and call with D. Vall-Ilobera regarding prospective redaction review (.3). | 1.50 | 975.00 |
| 12/11/23 | SRL | T/c with G. King re: litigation (.1); supervising and overseeing implementation of first-day litigation strategy (.9). | 1.00 | 1,650.00 |
| 12/12/23 | SRL | T/c with litigation team re: strategy and tasks (.3); supervising work re: discovery (.5). | 0.80 | 1,320.00 |
| 12/12/23 | BMW | Attention to litigation hold notice and communications with S. Lombardi and client re: same (.9); call with Willkie litigation team re: same (.3). | 1.20 | 1,740.00 |
| 12/12/23 | G C | Collaborate with A. Fang re: analysis of file docs (.3); Attend meeting with litigation team re: next steps (.5). | 0.80 | 452.00 |

RESTRUCTURING                                                                          Page 33
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/13/23 | H-K C | Assessment of production QC items (.4); creation of batches for special privilege screen and specialized PII redaction review (.5); review and update of redaction review tagging protocol (.4); call for redaction review with D. Vall-Ilobera, S. Genovese, and J. Erickson (.4); respond to case team questions regarding redaction items and privilege (.3); creation of sampling batches for assessment of first-level review accuracy (.5); discussions with D. Vall-Ilobera regarding outstanding task and production release planning (.2). | 2.70 | 1,755.00 |
|---|---|---|---|---|
| 12/13/23 | BMW | Attention to finalizing litigation hold notice and communications with client re: same. | 0.80 | 1,160.00 |
| 12/13/23 | SRL | Supervise work on discovery matters (.2); internal correspondence and analysis re: stay violation (.4); internal correspondence and analysis re: insurance coverage (.1). | 0.70 | 1,155.00 |
| 12/14/23 | H P | Correspondence with team regarding translation text produced. | 0.20 | 80.00 |
| 12/14/23 | S G | Analyze documents for privilege and personal information redaction. | 5.00 | 2,450.00 |
| 12/14/23 | RCS | Correspondence re settlement with Indian employee. | 0.10 | 225.00 |
| 12/14/23 | A L | Corresponding (.4) and calls with WFG team re: Indian employee (.4);  Call with P. Gross and T. Mark re: Indian employee (.6). | 1.40 | 2,590.00 |
| 12/15/23 | A L | Reviewing correspondence re: whistleblower complaint (.5); Correspond with Indian employee counsel re: settlement offer (.4). | 0.90 | 1,665.00 |
| 12/15/23 | BMW | Communications with S. Lombardi re: litigation tasks (.2); implement revisions to litigation task list (1.2). | 1.40 | 2,030.00 |
| 12/16/23 | RCS | Correspondence re: India settlement. | 0.10 | 225.00 |

RESTRUCTURING                                                                          Page 34
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/18/23 | SRL | Internal correspondence re: first-day hearing (.1); internal correspondence re: draft disclosure filing (.3). | 0.40 | 660.00 |
|---|---|---|---|---|
| 12/18/23 | G C | Draft letter to opposing counsel re: Freeman matter (.9); Revise same with edits from B. Wagonheim (.2); Revise same with edits from S. Lombardi (.1); Prepare finished letter for transmission to opposing counsel (.1). | 1.30 | 734.50 |
| 12/18/23 | A L | Call with P. Gross re: potential releases (.2); reviewing document production cover letter (.2). | 0.40 | 740.00 |
| 12/19/23 | SRL | Internal and client correspondence and analysis re: Freeman litigation. | 0.50 | 825.00 |
| 12/20/23 | SRL | Call with Blue Torch re: litigation (.2); preparing for (.1) and addressing follow-up from call (.1); supervising team's work on litigation strategy (.2). | 0.60 | 990.00 |
| 12/21/23 | SRL | T/c with B. McCallen re: MobileFuse (.2); correspondence and analysis re: the same (.2). | 0.40 | 660.00 |
| 12/21/23 | D V | Correspondence with S. Lombardi re: draft complaint against MobileFuse. | 0.10 | 135.00 |
| 12/21/23 | A L | Corresponding with WFG team re: Near diligence. | 0.10 | 185.00 |
| 12/21/23 | BMW | Communications with S. Lombardi re: MobileFuse draft complaint. | 0.10 | 145.00 |
| 12/22/23 | M E | Searched for and retrieved Monmouth County Superior Court docket for Gabrielle Crofford. | 0.20 | 61.00 |
| 12/22/23 | A L | Call with WFG team and P. Gross re: India subsidiary. | 0.50 | 925.00 |
| 12/28/23 | A L | Correspond with WFG team re: WBer complaint (.7); draft talking points for King & Spalding discussion (.3); call with K&S re: India settlement (.5). | 1.50 | 2,775.00 |

| 12/29/23 | SRL | T/c with L. Nathanson re: MobileFuse and Nash (.2); t/c with UCC counsel re: litigation matters (.2); internal correspondence and analysis re: UCC requests (.3). | 0.70 | 1,155.00 |
|---|---|---|---|---|
| 12/29/23 | A L | Correspond with WFG team and client re; SEC document preservation request (.4); Correspond with client re: UCC documents (.3). | 0.70 | 1,295.00 |
| 12/30/23 | A L | Prepare document to share with UCC Counsel (.3); Correspond with UCC counsel re: same (.4). | 0.70 | 1,295.00 |
| 12/30/23 | EPG | Review deck for production to UCC counsel (.4), and related communications with K. Littman (.2). | 0.60 | 1,350.00 |
| | | **Sub-Total** | **34.20** | **42,173.50** |

## Employee Matters

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 12/12/23 | JBC | Emails re: various employment claims and related insurance issues. | 0.50 | $ 925.00 |
| 12/13/23 | M K | Correspondence with D. Iverson re equity matters (.2); review RSU spreadsheet (.2); correspondence with T. Mark re: same (.4). | 0.80 | 1,800.00 |
| 12/13/23 | D I | Call with M. Katz and team re: vesting of RSUs (.4); communication with M. Katz re: next steps (.2). | 0.60 | 729.00 |
| 12/13/23 | A L | Drafting email to RC re: India employee (.3); Internal WFG discussions re: same (.4); Call with WFG and EY re: India employee (.5). | 1.20 | 2,220.00 |
| 12/13/23 | JBC | Review of employment claims and insurance noticing issues re: notice to insurers (.5); Review of TriNet insurance materials (.1); Emails re: same (.1). | 0.70 | 1,295.00 |

RESTRUCTURING                                                                 Page 36
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/14/23 | M K | Review and mark-up employee communication (.5); review equity plan materials re RSU treatment (.2); convs with D. Iverson (.2). | 0.90 | 2,025.00 |
|----------|-----|-----|------|----------|
| 12/14/23 | D I | Review and revise draft letter to employees re: RSUs (1.0); review public records for forms of award agreement (.6); review forms of award agreement (.6). | 2.20 | 2,673.00 |
| 12/14/23 | J K | Research regarding Restricted Stock Units (RSUs). | 0.30 | 96.00 |
| 12/18/23 | M K | Review and revise RSU letter. | 0.30 | 675.00 |
| 12/22/23 | G C | Communications with S. Lombardi re: ongoing employment matters (.3); Analysis re same (.2). | 0.50 | 282.50 |
| | | **Sub-Total** | **8.00** | **12,720.50** |

## Retention Matters

| Date | Timekeeper | Description | Hours | Amount |
|------|------------|-------------|-------|--------|
| 12/12/23 | CJC | Finalize parties in interest list. | 1.80 | $    1,017.00 |
| 12/12/23 | J B | Draft and revise Willkie Farr retention application (3.3); and multiple correspondence with A. Mordkoff regarding same (.9). | 4.20 | 5,103.00 |
| 12/13/23 | A A | Assist with drafting of Willkie Retention Application (1.1); review additional conflicts i/c/w same (.7). | 1.80 | 1,062.00 |
| 12/13/23 | J B | Draft and revise Willkie retention application (1.0) and correspondence with A. Ambeault re: same (.3). | 1.30 | 1,579.50 |
| 12/14/23 | ASM | Review and revise WFG retention docs (1.5); multiple correspondence re: same with R. Strickland and J. Brandt (.4). | 1.90 | 3,135.00 |

RESTRUCTURING                                                    Page 37
Invoice No. 12401763
Client/Matter No. 133739.00001

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 12/14/23 | A A | Review/revise Willkie retention application (.6); correspondence with J. Brandt re: same (.3). | 0.90 | 531.00 |
| 12/14/23 | CJC | Revise YCST drafts of bar date motion, interim compensation motion, and ordinary course professional motion (2.9); finalize parties in interest list (.3). | 3.20 | 1,808.00 |
| 12/14/23 | A F | Revise OCP (1.0); revise interim comp motion (1.0). | 2.00 | 2,230.00 |
| 12/14/23 | J B | Draft and revise Willkie retention application and correspondence with internal team and company regarding same (1.0). Review (.4) and provide comments to draft OCP and interim compensation motions (1.5) and correspondence with internal team and Young Conaway team regarding same (.3). | 3.20 | 3,888.00 |
| 12/15/23 | ASM | Review and revise retention applications (.5); multiple correspondence with WFG, client and EY re: same (.4). | 0.90 | 1,485.00 |
| 12/15/23 | J B | Draft (.1), revise (.2), and facilitate filing of ordinary course professionals motion (.8). Attention to and review GLC and E&Y draft retention applications (1.5). Review, revise, and finalize filing of Willkie retention application (1.1). | 3.70 | 4,495.50 |
| 12/20/23 | J B | Attention to UST comments re: Willkie retention application and Bid Procedures motion (.7) and correspondence with internal team regarding same (.5). | 1.20 | 1,458.00 |
| 12/21/23 | J B | Attention to Willkie retention application (.8); and correspondence with internal team and UST regarding same (.2). | 1.00 | 1,215.00 |
| 12/27/23 | J B | Attention to UST comments regarding Willkie retention application. | 0.60 | 729.00 |
| | | **Sub-Total** | **27.70** | **29,736.00** |

RESTRUCTURING                                                                        Page 38
Invoice No. 12401763
Client/Matter No. 133739.00001

## SEC Investigations

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 12/8/23 | IKH | Emails and call with D. Vall-Ilobera and Litigation Technology Services to discuss cybersecurity document review and production planning (.3);  Follow-up call with A. Dobson (LTS) to discuss same (.2). | 0.50 | $ 750.00 |
| 12/8/23 | D V | Develop plan for cyber security document review and production (1.0). Meeting with Contact regarding cyber investigation (.3); call with A.K. Littman re same (.2). | 1.50 | 2,025.00 |
| 12/9/23 | A L | Correspond with SEC staff re: bankruptcy petition (.1); Correspond with Willkie team re: document review (.1). | 0.20 | 370.00 |
| 12/11/23 | R S | Call with document review team re: cyber matter strategy (1.0); review and annotate client document re: cyber matter (.3); call with team re: privacy issues (.8); review client documents re: cyber matter (1.4). | 3.50 | 1,977.50 |
| 12/11/23 | H-K C | Call with D. Vall-Ilobera regarding planning for continuation of second-level production review of documents for SEC (.3); preparation of initial review batches in US SEC Response review workspace (1.0. | 1.30 | 845.00 |
| 12/11/23 | A O | Reviewed case background materials (1.0); Onboarding meeting with D. Vall-llobera (.8); GDPR background meeting with L. Jehl (.8); Reviewed documents of interest in relativity (2.9). | 5.50 | 3,107.50 |
| 12/11/23 | EPG | Attend call re: SEC production of documents, related review, and GDPR. | 0.90 | 2,025.00 |

RESTRUCTURING                                                                   Page 39
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/11/23 | H P | Analyze outgoing productions (.3); Correspondence with Service providers and team regarding same (.1). | 0.40 | 160.00 |
|---|---|---|---|---|
| 12/11/23 | A L | Call with Willkie team re: GDPR issues around SEC production (.5); Corresponding with Willkie team re: litigation stays (.5). | 1.00 | 1,850.00 |
| 12/11/23 | L J | Call with K. Littman, K. Prochaska and team regarding GDPR compliance issues in SEC investigation and document production (.5). | 0.50 | 1,012.50 |
| 12/11/23 | K P | Call with K. Littman, L. Jehl, and D. Vall-Ilobera re: General Data Protection Regulation compliance issues in transfer to data in response to SEC subpoena. | 1.30 | 1,664.00 |
| 12/11/23 | D V | Develop strategy for review for production for cyber security proceeding (.9); call with M. Chang re same (.4); team meeting to discuss matter and review same (.9); call with L. Jehl, K. Littman, and others to discuss GDPR issues (.7); communications regarding GDPR issues (1.3). Provide team with update on GDPR issues and plan for review (.5). Call with K. Prochaska regarding GDPR Memorandum (.3). | 5.00 | 6,750.00 |
| 12/12/23 | R S | Call with Willkie cyber matter team re: document review strategy (1.0); Call with Willkie investigations team re: team updates (.3); Document review and annotation of client files re: cyber matter (2.6). | 3.90 | 2,203.50 |
| 12/12/23 | D V | Develop plan for additional quality control review and redactions in compliance with GDPR (1.1); quality control review of documents (2.3); strategy call with bankruptcy team (.4); check in call with K. Littman and team re cyber review (.4). | 3.20 | 4,320.00 |
| 12/12/23 | A O | Reviewed documents of interest re: cyber matter. | 0.70 | 395.50 |

RESTRUCTURING                                                                 Page 40
Invoice No. 12401763
Client/Matter No. 133739.00001

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 12/12/23 | D V | Additional quality control review and discussions re: cyber matter (.9); communications with Near general counsel regarding potential bidders (.3). | 1.20 | 1,620.00 |
| 12/12/23 | A O | Status meeting with D. Vall-llobera (.3); Status meeting K. Littman, E. Gray and D. Vall-llobera (.3); Reviewed documents of interest in relativity (2.9). | 3.50 | 1,977.50 |
| 12/12/23 | R S | Document review and annotation of client files re: cyber matter. | 1.20 | 678.00 |
| 12/12/23 | H-K C | Preparation of associate sign-off searches and tagging layout for items being prepared for production in US cybersecurity workspace (.5); emails and calls with case team regarding review questions and progress (.3); preparation of batches and tagging layouts for review of EU documents for production (.6); preparation and planning regarding GDPR compliance redaction review (.3); emails with D. Vall-Ilobera regarding quality control document checks on non-responsive items (.1). | 1.80 | 1,170.00 |
| 12/12/23 | M Z | Research topics regarding adversary proceeding litigation (.1); draft potential requests (.1); correspondence with regards to drafting the complaint (.1). | 0.30 | 364.50 |
| 12/12/23 | EPG | Call with Willkie team re: document review and production. | 0.50 | 1,125.00 |
| 12/12/23 | A L | Coordinate with Contact re: SEC production (.3); Review correspondence with P. Gross (.9); Call with WFG team re: SEC document production (.5); Call with P. Gross, T. Mark and A. Mordkoff re: India subsidiary (.3). | 2.00 | 3,700.00 |
| 12/12/23 | K P | Draft memorandum to file re: General Data Protection Regulation compliance for K. Littman and L. Jehl. | 5.70 | 7,296.00 |

RESTRUCTURING                                                                                    Page 41
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/13/23 | B B | Email D. Vall-llobera regarding outstanding tasks related to Near cybersecurity investigation (.1); confer with R. Stewart regarding cybersecurity investigation (.1); confer with K. Littman, E. Gray, D. Vall-llobera, and A. Osobamiro regarding cybersecurity investigation (.2); review internal Near correspondence for Near cybersecurity investigation (.6). | 1.00 | 935.00 |
| 12/13/23 | R S | Review and annotate of client files re: cyber matter (4.5); Call with cyber matter team re: document review strategy (.5). | 5.00 | 2,825.00 |
| 12/13/23 | J E | Review documents and apply redactions as appropriate, including to comply with GDPR (7.2); Telephone conference with Diana Vall-IIobera and team to discuss case issues and protocol (.4); Review Document Review Protocol (.4). | 8.00 | 3,920.00 |
| 12/13/23 | S G | Telephone conference with Diana Vall-IIobera and team to discuss case issues and protocol (.4); review documents and apply redactions as appropriate, including to comply with GDPR (4.3). | 4.70 | 2,303.00 |
| 12/13/23 | EPG | Call with Willkie team re: SEC document review. | 0.50 | 1,125.00 |
| 12/13/23 | K P | Review and draft margin comments to the review protocol for D. Vall-IIobera (1.0); and email communication with D. Vall-IIbobera re: same (.3). | 1.30 | 1,664.00 |
| 12/13/23 | A O | Identify documents of interest for SEC Subpoena. (3.2); Status meeting with D. Vall-llobera, E. Grey and K. Littman (.2). | 3.40 | 1,921.00 |

RESTRUCTURING                                                                    Page 42
Invoice No. 12401763
Client/Matter No. 133739.00001

| | | | | |
|---|---|---|---|---|
| 12/13/23 | D V | Lead training on redactions review (.5). Quality control review and supervision of ongoing document review (2.3). Develop document review protocol for redactions review (1.7). WFG team call re: cyber investigation updates and next steps (.3). Draft update on cyber investigation, including redactions review and second level review (.8). | 5.60 | 7,560.00 |
| 12/14/23 | B B | Analyze internal Near correspondence to identify responsive documents relating to cybersecurity investigation (1.5); outline questions for D. Vall-llobera and M. Chang's review re: translation of documents responsive to cybersecurity investigation (.2); correspond with M. Chang re: same (.1); correspond with H. Pepaj and M. Chang re: same (.1). | 1.90 | 1,776.50 |
| 12/14/23 | J E | Analyze documents for privilege and personal information redaction. | 9.50 | 4,655.00 |
| 12/14/23 | H-K C | Analyze documents overturned by associates in second-level sampling review (.5); discussions with H. Pepaj and B. Borrelli re: export of machine-produced translation text of previously produced documents (.3); telephone conference with D. Vall-Illobera re: production and additional review planning (.4); draft instructions for foreign custodian document review (.3); respond to case team questions re: non-privilege redaction (.2); telephone conference with A. Osobamiro re: redaction review (.3). | 2.00 | 1,300.00 |
| 12/14/23 | A O | Second level review of documents of interest (.3); Meeting with M. Chang to discuss redactions (.5). | 0.80 | 452.00 |

RESTRUCTURING                                                    Page 43
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/14/23 | D V | Team communications re: key and hot documents (1.1). Analyze documents slated for potential production as part of quality control review, including responsiveness, privilege, and privacy analyses (.9). Draft update to Willkie team re: cyber investigation, including redactions review and second level review (.4). Strategy meeting with Contact re next steps in cyber review (.7). Communications with team to organize ongoing cyber review (.7). | 3.80 | 5,130.00 |
| --- | --- | --- | --- | --- |
| 12/15/23 | J E | Analyze documents for privilege and personal information redaction. | 4.10 | 2,009.00 |
| 12/15/23 | B B | Confer with D. Vall-llobera re: documents for cybersecurity investigation (.2); prepare key documents for cybersecurity investigation for K. Littman and E. Gray's review (3.0); confer with D. Vall-llobera, R. Stewart, and A. Osobamiro re: outstanding document review and production tasks for cybersecurity investigation (1.0); draft document production cover letter re: cybersecurity investigation (1.2). | 5.40 | 5,049.00 |
| 12/15/23 | R S | Meeting with cyber matter team re: strategy for document review. | 1.00 | 565.00 |
| 12/15/23 | A O | Status meeting with D. Vall-llobera, B. Borelli and R. Stewart to discuss second level review of documents identified for production (1.0); Second level review of French documents identified for production (1.4). | 2.40 | 1,356.00 |
| 12/15/23 | H-K C | Supervising completion of redaction review (.3); discussion with D. Vall-llobera re: final production content and specifications (.2); preparing documents for production processing (1.9). | 2.40 | 1,560.00 |

Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/15/23 | D V | Team communications re: SEC investigation updates and next steps (.2). Analyze documents slated for potential production as part of quality control review, including responsiveness, privilege, and privacy analyses (3.3). Analyze potentially key documents from prior productions (.7). Analyze documents for responsiveness, privilege, and redactions (.5). Communications with Contact re: potential additional first level review (.1). Meet with Willkie associate team re: cyber investigation work stream (1.0). Develop binder of key documents (.2). Collaborate with team to finalize and release production (.1). Revise cover letter for upcoming production to SEC (.6). Provide high level overview of the contents of Production 005 to A.K. Littman and E. Gray, including providing key sample documents (.8). | 7.50 | 10,125.00 |
| 12/17/23 | D V | Analyze documents slated for potential production for technological issues as part of quality control process. | 0.50 | 675.00 |
| 12/18/23 | H P | Quality check of production received (1.1); Correspondence with team regarding production (.4). | 1.50 | 600.00 |
| 12/18/23 | A O | Conducted second level review of French-language documents identified for production. | 4.10 | 2,316.50 |
| 12/18/23 | H-K C | Analysis of completed production (.6); discussion with H. Pepaj regarding production metadata analysis and modification (.2); preparing production index for volume (.3). | 1.10 | 715.00 |

| 12/18/23 | D V | Communicate with Willkie team re: SEC investigation updates and next steps (.2). Analyze key documents related to April 2023 cyber incident, including contemporaneous documents, summaries, and investigative analyses (.4). Revise cover letter for upcoming production to SEC (.5). Analyze documents slated for potential production as part of quality control review, including responsiveness, privilege, and privacy analyses (.8). Communicate with M. Chang re: finalizing production (.3). | 2.20 | 2,970.00 |
| 12/19/23 | B B | Confer with D. Vall-llobera regarding document review deadlines for cybersecurity investigation (.1); review guidance and revisions from K. Littman re: cover letter for production of documents for cybersecurity investigation (.1). | 0.20 | 187.00 |
| 12/19/23 | L J | Address question from P. Gross regarding SEC subpoena to third party and confer with K. Littman regarding same (.4). | 0.40 | 810.00 |
| 12/19/23 | A L | Review production cover letter and production (.1); Correspond with WFG team re: bankruptcy filings (.1); Review eDiscovery vendor engagement letter (.1). | 0.30 | 555.00 |
| 12/19/23 | D V | Analyze key documents related to April 2023 cyber incident, including contemporaneous documents, summaries, and investigative analyses (1.0). Analyze data provided by Contact re: review estimates and suggested plan (.6). Revise cover letter for upcoming production to SEC (.6). Communicate with internal Willkie team re potentially key documents for potential production (.4). Communicate with A.K. Littman re: SEC draft production (.2). | 2.80 | 3,780.00 |
| 12/20/23 | EPG | Communications re: document production to SEC. | 0.60 | 1,350.00 |

RESTRUCTURING                                                                     Page 46
Invoice No. 12401763
Client/Matter No. 133739.00001

| | | | | |
|---|---|---|---|---|
| 12/20/23 | A O | Conducted second level review of French-language documents identified for production. | 2.70 | 1,525.50 |
| 12/20/23 | A L | Reviewing SEC production (1.5); Corresponding with P. Gross re: same (.3); Call with A. Mordkoff and J. Brandt re: SEC investigation status (.5); Call with eDiscovery vendor and client re: SEC productions (.5). | 2.80 | 5,180.00 |
| 12/20/23 | D V | Analyze documents for responsiveness, privilege, and redactions (.1). Communicate with A.K. Littman re: finalizing and transmitting Production 005 (.2). Finalize production for transmittal (.3). Communicate with internal Willkie team re potentially key documents for potential production (1.0). Communicate with internal Willkie team regarding timeline for additional document review process (.3). | 1.90 | 2,565.00 |
| 12/21/23 | B B | Review correspondence from D. Vall-llobera regarding document review tasks for cybersecurity investigation. | 0.10 | 93.50 |
| 12/21/23 | A O | Conducted second level review of French-language documents identified for production. | 1.40 | 791.00 |
| 12/21/23 | EPG | Communications with D. Vall-llobera and K. Littman re: SEC document production and GDPR issues, and review of related documents (.6); review of revised complaint against Mobile-Fuse in context of SEC investigation (.4). | 1.00 | 2,250.00 |
| 12/22/23 | L J | Call with K. Prochaska regarding document production to SEC and GDPR protocol. | 0.40 | 810.00 |
| 12/22/23 | K P | Call with D. Vall-Ilobera re: SEC production and review of documents produced to SEC (.4); review of redaction protocol for D. Vall-Ilobera (.6); call with L. Jehl re: SEC production (.4); and email communication with K. Littman, E. Gray, L. Jehl, and D. Vall-Ilobera re: same (.1). | 1.50 | 1,920.00 |

RESTRUCTURING                                                                          Page 47
Invoice No. 12401763
Client/Matter No. 133739.00001

| 12/22/23 | A O | Second level review for potential documents for production (.3); Privilege review and redactions of documents selected for production (2.3). | 2.60 | 1,469.00 |
|---|---|---|---|---|
| 12/22/23 | D V | Develop plan for next investigative steps (.1). Communicate with A.K. Littman re: recent production to SEC and response from SEC staff. (.1); Correspond with K. Prochaska re GDPR redactions (1.5). Analyze documents for potential GDPR redactions (.6). Communicate with K. Littman re: SEC draft production (.8). Correspond with S. Lombardi re: Notice of Appointment of Creditors' Committee (.1); | 3.20 | 4,320.00 |
| 12/26/23 | A L | Call with SEC staff re: investigation; Corresponding with WFG team and team call re: same. | 1.70 | 3,145.00 |
| 12/26/23 | EPG | Prepare for and attend call with SEC enforcement staff (.8); follow up communications with K. Littman and D. Vall-Ilobera (.5). `` | 1.30 | 2,925.00 |
| 12/26/23 | D V | Prepare for meeting with A.K. Littman and E. Gray re: debrief about meeting with SEC to identify next steps and priorities (.4). Meet with A.K. Littman and E. Gray re: debrief about meeting with SEC to identify next steps and priorities (.5). Communicate with E. Gray and L. Jehl re: next steps in cyber investigation (.9). Develop Task List reflecting needs of SEC cyber investigation (.3). Draft summary of call with SEC re: cyber investigation and other areas of interest to SEC (.9). | 3.00 | 4,050.00 |
| 12/27/23 | EPG | Review of SEC enforcement communications (.2); review of proposed cyber event disclosure and related communications with K. Littman (.4). | 0.60 | 1,350.00 |
| 12/27/23 | A L | Reviewing disclosure re: cyber incident. | 0.80 | 1,480.00 |
| 12/27/23 | A F | Analyze SEC inquiry re: documents. | 0.70 | 780.50 |

RESTRUCTURING                                                                    Page 48
Invoice No. 12401763
Client/Matter No. 133739.00001

| Date | | Description | | |
|------|------|-------------|------|------|
| 12/27/23 | D V | Communications with SEC providing additional information about recent production (.1). Analyze draft language for bankruptcy disclosure (.5). Analyze various documents regarding Near's privacy practices (.4). Communicate with A.K. Littman, E. Gray, and L. Jehl re: next steps in cyber investigation (.2). Analyze documents to determine status of CNIL investigation (.7). | 1.90 | 2,565.00 |
| 12/29/23 | EPG | Communications with Willkie team re: SEC investigation (.4), and review of SEC communications (.2). | 0.60 | 1,350.00 |
| 12/29/23 | D V | Conduct analysis of SEC preservation notice, including comparing to prior preservation notices to determine whether client needs to take further action and comparing to prior collection efforts to determine whether additional document collection is required (1.9). Correspondence with SEC re: cyber investigation updates (.3). Communicate with Contact re: potential additional document collection(.6). | 2.80 | 3,780.00 |
| | **Sub-Total** | | **160.60** | **159,925.00** |

RESTRUCTURING                                                                              Page 49
Invoice No. 12401763
Client/Matter No. 133739.00001

| Timekeeper | Hours | | Rate | | Amount |
|------------|------:|---|------:|---|------:|
| BINET, THOMAS | 1.50 | $ | 1,500.00 | $ | 2,250.00 |
| CLANCY, JEFFREY B. | 1.80 | | 1,850.00 | | 3,330.00 |
| DURSCHLAG, DANIEL B. | 5.20 | | 1,850.00 | | 9,620.00 |
| GRAY, ELIZABETH P. | 6.60 | | 2,250.00 | | 14,850.00 |
| JEHL, LAURA | 1.60 | | 2,025.00 | | 3,240.00 |
| KATZ, MICHAEL | 4.10 | | 2,250.00 | | 9,225.00 |
| KINNEY, ERIN | 3.20 | | 1,650.00 | | 5,280.00 |
| LITTMAN, A. KRISTINA | 20.10 | | 1,850.00 | | 37,185.00 |
| LOMBARDI, STUART R. | 15.50 | | 1,650.00 | | 25,575.00 |
| MAHMOUDOV, VADIM | 2.00 | | 2,250.00 | | 4,500.00 |
| MARK, THOMAS | 52.90 | | 2,125.00 | | 112,412.50 |
| MCCALLEN, BENJAMIN P. | 1.10 | | 1,850.00 | | 2,035.00 |
| MORDKOFF, ANDREW S. | 66.50 | | 1,650.00 | | 109,725.00 |
| SAHA, RAHUL | 0.80 | | 1,650.00 | | 1,320.00 |
| STRICKLAND, RACHEL C. | 18.10 | | 2,250.00 | | 40,725.00 |
| GRANT, JILL K. | 0.10 | | 1,500.00 | | 150.00 |
| HOCHMAN, IAN K. | 0.50 | | 1,500.00 | | 750.00 |
| BORRELLI, BRIANNA | 9.60 | | 935.00 | | 8,976.00 |
| BRANDT, JOSEPH | 82.80 | | 1,215.00 | | 100,602.00 |
| CHAMBERS, RYAN | 12.90 | | 1,115.00 | | 14,383.50 |
| CHANG, HYE-KYUNG | 12.80 | | 650.00 | | 8,320.00 |
| CLARKE, BRENTON | 27.30 | | 1,475.00 | | 40,267.50 |
| EARLE, NICOLA | 3.30 | | 565.00 | | 1,864.50 |
| ECHOLS, BRIANA | 4.40 | | 1,215.00 | | 5,346.00 |
| ERICKSON, JEFFREY | 21.60 | | 490.00 | | 10,584.00 |
| FANG, AMANDA | 76.90 | | 1,115.00 | | 85,743.50 |
| FILIPPI, MARIE | 2.70 | | 865.00 | | 2,335.50 |
| GENOVESE, SHEILA | 9.70 | | 490.00 | | 4,753.00 |
| IVERSON, DANIEL | 3.60 | | 1,215.00 | | 4,374.00 |
| MODANI, NIDHI | 11.50 | | 1,215.00 | | 13,972.50 |
| MOODY, ANNIE | 18.50 | | 1,115.00 | | 20,627.50 |
| MOYAL, SHAY | 1.40 | | 1,350.00 | | 1,890.00 |
| PERONI, MARIA | 0.70 | | 935.00 | | 654.50 |
| PROCHASKA, KARI | 11.00 | | 1,280.00 | | 14,080.00 |
| VALL-LLOBERA, DIANA | 47.40 | | 1,350.00 | | 63,990.00 |
| WAGONHEIM, BRITTANY M. | 9.80 | | 1,450.00 | | 14,210.00 |
| ZHU, MOLLY | 0.30 | | 1,215.00 | | 364.50 |
| BERGER, LEAH | 61.20 | | 565.00 | | 34,578.00 |
| CAVALIER, CAMERON J. | 38.80 | | 565.00 | | 21,922.00 |
| CROFFORD, GABRIELLE | 4.10 | | 565.00 | | 2,316.50 |
| OSOBAMIRO, AYOMIDE | 27.10 | | 565.00 | | 15,311.50 |

RESTRUCTURING                                                          Page 50
Invoice No. 12401763
Client/Matter No. 133739.00001

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| STEWART, REGINALD | 14.60 | 565.00 | 8,249.00 |
| AMBEAULT, ALISON | 2.70 | 590.00 | 1,593.00 |
| PEPAJ, HERIONA | 3.00 | 400.00 | 1,200.00 |
| SASSO, ROHAN | 17.90 | 345.00 | 6,175.50 |
| ABOAF, JACQUES | 2.00 | 295.00 | 590.00 |
| ESPOSITO, MARGARET | 0.20 | 305.00 | 61.00 |
| GORMAN, TERESA | 0.80 | 320.00 | 256.00 |
| LONGO, ADELE R | 4.50 | 295.00 | 1,327.50 |
| KWONG, JADE | 0.30 | 320.00 | 96.00 |

**Professional Fees**                                      $     893,187.00

| Disbursements and Other Charges | | Amount |
|---|---|---|
| Local Meals | $ | 65.69 |
| Conference Services | | 113.75 |
| Data Acquisition | | 1,749.91 |
| Filing Fees/Corp Trust | | 2,188.86 |

**Disbursements and Other Charges**                              4,118.21

**Total this Invoice**                                $     897,305.21

# WILLKIE FARR & GALLAGHER LLP

787 Seventh Avenue
New York, NY 10019-6099

212 728 8000
Fax: 212 728 8111

Federal ID 13-5536844

---

## REMITTANCE ADVICE

**NEAR INTELLIGENCE, INC.**

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice No. 12401763
Client/Matter No. 133739.00001
January 22, 2024

Remit To:

Willkie Farr & Gallagher LLP
787 Seventh Avenue, 37th Floor
New York, NY 10019-6099
Attention: Accounts Receivable

## FOR PROFESSIONAL SERVICES RENDERED
through December 31, 2023

| | | |
|---|---|---|
| Case Administration | $ | 170,837.50 |
| Court Hearings | $ | 9,856.50 |
| Cash Collateral/DIP Financing | $ | 97,053.50 |
| Schedules/Statements/Monthly Reports | $ | 27,485.00 |
| Leases/Executory Contract Issues | $ | 11,385.00 |
| Asset Sales | $ | 141,110.50 |
| Claims Objections and Resolutions | $ | 3,037.50 |

### PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

**PAYMENT MAY BE MADE BY WIRE OR ACH**
CITIBANK, N.A.
ABA NUMBER: *****0089
FOR THE ACCOUNT OF WILLKIE FARR & GALLAGHER LLP
ACCOUNT NUMBER: ****7961
INTERNATIONAL SWIFT NUMBER: ********
REFERENCE: 133739.00001
Please see our Privacy Policy at willkie.com for important information regarding the Firm's collection and processing of personal data.

# WILLKIE FARR & GALLAGHER LLP

787 Seventh Avenue
New York, NY 10019-6099

212 728 8000
Fax: 212 728 8111

Federal ID 13-5536844

---

### REMITTANCE ADVICE

| | | |
|---|---|---|
| Creditor Issues/Inquiries | $ | 33,339.00 |
| Meeting | $ | 5,265.00 |
| Stay Relief Matters | $ | 20,110.50 |
| Plan / Disclosure Statement | $ | 6,909.00 |
| General Corporate | $ | 122,243.00 |
| General Litigation | $ | 42,173.50 |
| Employee Matters | $ | 12,720.50 |
| Retention Matters | $ | 29,736.00 |
| SEC Investigations | $ | 159,925.00 |
| **Disbursements and Other Charges** | | 4,118.21 |
| **Total this Invoice** | $ | 897,305.21 |

**PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE**

**PAYMENT MAY BE MADE  BY WIRE OR ACH**
CITIBANK, N.A.
ABA NUMBER: *****0089
FOR THE ACCOUNT OF WILLKIE FARR & GALLAGHER LLP
ACCOUNT NUMBER: ****7961
INTERNATIONAL SWIFT NUMBER: ********
REFERENCE: 133739.00001
Please see our Privacy Policy at willkie.com for important information regarding the Firm's collection and processing of personal data.

# EXHIBIT B

**Expense Detail**

**MATTER COST DETAIL**

Run Date & Time: 1/22/2024    2:08:31PM
Client: 133739  NEAR INTELLIGENCE, INC.
Matter: 00001  RESTRUCTURING
Currency: USD

Worked Thru 12/31/2023
Billing Partner: STRICKLAND R C
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Corporation Trust | 4098 | 12/19/2023 | CSC - Corporation Servic Corporation Trust Documents retrieval | DAVIS | 2,188.86 | 12/21/2023 | 485275 | 14260626 |
| | | | **TOTAL 4098** | | **2,188.86** | | | |
| Conference Services | 5064 | 12/08/2023 | Conference Services | SASSO | 16.25 | 01/02/2024 | 486042 | 14272422 |
| | | 12/08/2023 | Conference Services | SASSO | 16.25 | 01/02/2024 | 486042 | 14272423 |
| | | 12/11/2023 | Conference Services | SASSO | 16.25 | 01/02/2024 | 486042 | 14272424 |
| | | 12/11/2023 | Conference Services | SASSO | 16.25 | 01/02/2024 | 486042 | 14272425 |
| | | 12/11/2023 | Conference Services | SASSO | 16.25 | 01/02/2024 | 486042 | 14272426 |
| | | 12/12/2023 | Conference Services | SASSO | 16.25 | 01/02/2024 | 486042 | 14272427 |
| | | 12/12/2023 | Conference Services | SASSO | 16.25 | 01/02/2024 | 486042 | 14272428 |
| | | | **TOTAL 5064** | | **113.75** | | | |
| Lexis | 5071 | 12/22/2023 | Lexis | ESPOSITO | 5.92 | 12/30/2023 | 486003 | 14272013 |
| | | | **TOTAL 5071** | | **5.92** | | | |
| Westlaw | 5072 | 12/29/2023 | Westlaw | FANG | 1,675.59 | 01/02/2024 | 486144 | 14272781 |
| | | | **TOTAL 5072** | | **1,675.59** | | | |
| Local Meals | 6040 | 12/19/2023 | Sharebite, Inc Local Meals From: Tenzan - Columbus Ave To: Amanda Fang Invoice Number & Date: 83095   12/25/2023 | FANG | 36.87 | 12/27/2023 | 485667 | 14265440 |
| | | 12/21/2023 | Clarke Brenton Local Meals -Business: Dinner for working late at the office | CLARKE | 28.82 | 01/09/2024 | 486699 | 14279697 |
| | | | **TOTAL 6040** | | **65.69** | | | |
| Data Acquisition | 6070 | 12/31/2023 | Pacer Service Center Data Acquisition | BRAVERMAN | 19.10 | 01/17/2024 | 487219 | 14282617 |
| | | 12/31/2023 | Pacer Service Center Data Acquisition | CAVALIER | 21.80 | 01/17/2024 | 487219 | 14282620 |
| | | 12/31/2023 | Pacer Service Center Data Acquisition | CROFFORD | 0.50 | 01/17/2024 | 487219 | 14282621 |
| | | 12/31/2023 | Pacer Service Center Data Acquisition | LILLY | 0.50 | 01/17/2024 | 487219 | 14282616 |
| | | 12/31/2023 | Pacer Service Center Data Acquisition | WAGONHEIM | 2.20 | 01/17/2024 | 487219 | 14282618 |
| | | 12/31/2023 | Pacer Service Center Data Acquisition | ZHU | 24.30 | 01/17/2024 | 487219 | 14282619 |
| | | | **TOTAL 6070** | | **68.40** | | | |