# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6637

Writer's E-Mail
emorton@ycst.com

| | | |
|---|---|---|
| Near Intelligence, Inc. | Invoice Date: | January 22, 2024 |
| 100 W Walnut Street, 4th Floor | Invoice Number: | 50048650 |
| Pasadena, CA 91124 | Matter Number: | 103341.1001 |

Re:  Debtor Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 165,041.00 |
| Disbursements | $ | 715.72 |
| Total Due This Invoice | $ | 165,756.72 |

| Near Intelligence, Inc. | | | Invoice Date: | January 22, 2024 |
| | | | Invoice Number: | 50048650 |
| | | | Matter Number: | 103341.1001 |

**Time Detail**

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|--------|-------------|------|-------|--------|
| 12/08/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 71.00 |
| 12/08/23 | CCORA | Prepare and file additional Petitions and First Day Pleadings (2.8); emails and telephone calls from and to S. Reil and C. Cox re: same (.7) | B001 | 3.50 | 1,242.50 |
| 12/08/23 | CCORA | Draft Omnibus Notice re: Interim Orders and Final Hearing (.4); emails to and from S. Reil and C. Cox re: same (.1) | B001 | 0.50 | 177.50 |
| 12/08/23 | CCOX | Review and revise first day pleadings and compile for filing (5.0); emails with Willkie and YCST teams re: same (.5) | B001 | 5.50 | 2,612.50 |
| 12/08/23 | EMORT | Work with co-counsel, YCST, clerk, Court and client re: filing and first day hearing coordination and noticing (includes numerous correspondence and finalization of numerous first day filings) | B001 | 2.20 | 2,453.00 |
| 12/08/23 | MLUNN | Review UST comments to first day motions and correspondence with YCST team re: same | B001 | 0.30 | 307.50 |
| 12/08/23 | SREIL | Review and comments to sealed and unredacted creditor matrix and coordinate filing of same | B001 | 0.30 | 208.50 |
| 12/09/23 | CCOX | Review and revise interim orders re: various first day motions and applications | B001 | 1.20 | 570.00 |
| 12/09/23 | CCOX | Emails with Willkie, YCST and U.S. Trustee re: proposed changes to interim orders re: various first day motions and applications | B001 | 0.60 | 285.00 |
| 12/10/23 | MLUNN | Review revised 1st day orders based on UST comments and correspondence with Willkie re: various revisions and issues | B001 | 0.50 | 512.50 |
| 12/10/23 | SREIL | Review COCs re: various first day motions and applications and correspond with C. Cox re: same | B001 | 0.40 | 278.00 |
| 12/11/23 | CCORA | Prepare and file Certification of Counsel re: Wages | B001 | 0.30 | 106.50 |
| 12/11/23 | CCORA | Prepare and file pro hac motions (x5) | B001 | 0.60 | 213.00 |
| 12/11/23 | CCORA | Revise and revise pro hac motions (.1); emails from and to S. Reil and C. Cox re: same (.1) | B001 | 0.20 | 71.00 |

Near Intelligence, Inc.

Invoice Date: January 22, 2024
Invoice Number: 50048650
Matter Number: 103341.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/11/23 | CCORA | Prepare and file Certification of Counsel re: NOL Procedures | B001 | 0.30 | 106.50 |
| 12/11/23 | CCORA | Prepare and file Certification of Counsel re: Insurance | B001 | 0.30 | 106.50 |
| 12/11/23 | CCORA | Prepare and file Certification of Counsel re: Creditor Matrix | B001 | 0.30 | 106.50 |
| 12/11/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 106.50 |
| 12/11/23 | CCORA | Review, prepare and upload orders re: First Day Pleadings (.8); emails from and to S. Reil and C. Cox re: same (.2) | B001 | 1.00 | 355.00 |
| 12/11/23 | CCORA | Draft Omnibus Notice re: Interim Orders and Final Hearing on First Day Pleadings | B001 | 0.40 | 142.00 |
| 12/11/23 | CCORA | Prepare and file Certification of Counsel re: Cash Management | B001 | 0.30 | 106.50 |
| 12/11/23 | CCORA | Emails to and from D. Laskin re: Bankruptcy Court Inbox | B001 | 0.10 | 35.50 |
| 12/11/23 | CCORA | Emails and telephone calls from and to S. Reil re: interim creditor matrix order (.2); draft notice re: same (.2) | B001 | 0.40 | 142.00 |
| 12/11/23 | CCORA | Prepare and file Certification of Counsel re: Foreign Comfort Motion | B001 | 0.30 | 106.50 |
| 12/11/23 | CCOX | Revise interim orders for upload (.5); emails with S. Reil and C. Corazza re: same (.1); review notice of omnibus hearing (.2) | B001 | 0.80 | 380.00 |
| 12/11/23 | MLUNN | Work with E. Morton re: UST issues on first days and related matters in connection with finalizing issues in advance of hearing | B001 | 0.50 | 512.50 |
| 12/12/23 | CCORA | Finalize for filing and coordinate service of Omnibus Notice re: Interim Orders and Final Hearing | B001 | 0.30 | 106.50 |
| 12/12/23 | CCORA | Review and revise Omnibus Notice re: Interim Orders and Final Hearing | B001 | 0.20 | 71.00 |
| 12/12/23 | CCORA | Review and revise Notice of Hearing re: Creditor Matrix | B001 | 0.10 | 35.50 |
| 12/12/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 71.00 |
| 12/12/23 | CCORA | Emails from and to claims agent and S. Reil re: service of First Day Pleadings, Interim Orders and related notices | B001 | 0.30 | 106.50 |
| 12/12/23 | CCORA | Finalize for filing and coordinate service of Notice of Hearing re: Creditor Matrix | B001 | 0.30 | 106.50 |

Near Intelligence, Inc.

| | | Invoice Date: | January 22, 2024 |
| | | Invoice Number: | 50048650 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 12/12/23 | CCORA | Finalize for filing and coordinate service of Notice re: NOL Procedures Interim Order and Final Hearing | B001 | 0.30 | 106.50 |
| 12/12/23 | CCORA | Review and revise Notice re: NOL Procedures Interim Order and Final Hearing | B001 | 0.10 | 35.50 |
| 12/12/23 | CCOX | Emails with C. Corazza re: notices (.1); review and revise same (.3) | B001 | 0.40 | 190.00 |
| 12/13/23 | CCORA | Review and prepare Critical Dates | B001 | 1.60 | 568.00 |
| 12/14/23 | CCORA | Review and update Critical Dates | B001 | 0.70 | 248.50 |
| 12/14/23 | CCOX | Review and revise notices of second day pleadings (.3); emails with S. Reil and C. Corazza re: same (.1) | B001 | 0.40 | 190.00 |
| 12/14/23 | SREIL | Review and comments to critical dates calendar, including correspondence with C. Corazza re: same | B001 | 0.40 | 278.00 |
| 12/14/23 | SREIL | Review and respond to multiple emails from C. Cox and C. Corazza re: service of second day motions and applications | B001 | 0.40 | 278.00 |
| 12/15/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 35.50 |
| 12/15/23 | MLUNN | Review draft critical dates memo | B001 | 0.20 | 205.00 |
| 12/18/23 | CCORA | Email from and to C. Cox re: Company contact information | B001 | 0.10 | 35.50 |
| 12/18/23 | EMORT | Confer with M. Lunn re: case issues and status of UCC formation (.2); correspondence to B. Hackman re: same (.1) | B001 | 0.30 | 334.50 |
| 12/18/23 | MLUNN | Work with E. Morton re: UCC formation and related case issues | B001 | 0.20 | 205.00 |
| 12/18/23 | SREIL | Emails with Willkie, C. Cox re: hearing transcripts and second day prep | B001 | 0.20 | 139.00 |
| 12/19/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 35.50 |
| 12/19/23 | CCORA | Review and update Critical Dates | B001 | 1.10 | 390.50 |
| 12/19/23 | CCOX | Review docket and update task list (1.2); confer with S. Reil re: same (.1); emails with same re: same (.1) | B001 | 1.30 | 617.50 |
| 12/19/23 | CCOX | Review critical dates | B001 | 0.20 | 95.00 |
| 12/19/23 | MLUNN | Review critical dates memo and revised version | B001 | 0.20 | 205.00 |

Near Intelligence, Inc.

| | | |
|---|---|---|
| Invoice Date: | January 22, 2024 |
| Invoice Number: | 50048650 |
| Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/19/23 | SREIL | Review critical dates calendar and correspond with C. Corazza and C. Cox re: same | B001 | 0.30 | 208.50 |
| 12/19/23 | SREIL | Review and comments to WIP list and correspond with C. Cox re: same | B001 | 0.30 | 208.50 |
| 12/20/23 | CCORA | Review Critical Dates | B001 | 0.10 | 35.50 |
| 12/20/23 | CCOX | Teleconference with U.S. Trustee, Willkie and YCST teams re: committee questionnaires | B001 | 0.30 | 142.50 |
| 12/20/23 | EMORT | Correspondence with UST, WFG and YCST re: UCC formation and diligence call (.4); attend same (.3); follow-up with M. Lunn (.1); follow-up correspondence with UST, WFG and YCST (.3) | B001 | 1.10 | 1,226.50 |
| 12/20/23 | MLUNN | Call with UST re: UCC questionnaires | B001 | 0.30 | 307.50 |
| 12/20/23 | SREIL | Call with UST, YCST and Willkie re: UCC appointment | B001 | 0.30 | 208.50 |
| 12/21/23 | CCOX | Teleconference with B. Hackman, E. Morton, M. Lunn, A. Mordkoff, J. Brandt, and S. Reil to discuss committee questionnaires (.3); emails with same re: same (.1) | B001 | 0.40 | 190.00 |
| 12/21/23 | EMORT | Correspondence with UST and co-counsel re: UCC formation issues (.3); teleconference with UST, co-counsel and YCST re: same (.3) | B001 | 0.60 | 669.00 |
| 12/21/23 | EMORT | Correspondence with YCST and WFG re: second day motions/comments of UST (.4); teleconference with YCST, WFG and UST (.3); teleconference with M. Lunn re: same (.3) | B001 | 1.00 | 1,115.00 |
| 12/21/23 | MLUNN | Call with UST, A. Mordkoff and E. Morton re: UCC questionnaires (.3) follow-up with E. Morton re: same (.3); and correspondence with Willkie and company re: same (.2) | B001 | 0.80 | 820.00 |
| 12/21/23 | SREIL | Call with YCST, Willkie and UST re: UCC formation | B001 | 0.30 | 208.50 |
| 12/22/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 35.50 |
| 12/26/23 | CCORA | Prepare and file Certification of Counsel re: Creditor Matrix | B001 | 0.30 | 106.50 |
| 12/26/23 | EMORT | Review UST comments to second day orders and correspondence with YCST/co-counsel | B001 | 0.40 | 446.00 |

Near Intelligence, Inc.

| | Invoice Date: | January 22, 2024 |
|---|---|---|
| | Invoice Number: | 50048650 |
| | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/26/23 | EMORT | Correspondence with co-counsel re: UCC formation and counsel selection | B001 | 0.30 | 334.50 |
| 12/26/23 | MLUNN | Correspondence with J. Brandt and YCST team re: UCC counsel selection and requests for extensions and by-law provisions re: confidentiality | B001 | 0.50 | 512.50 |
| 12/26/23 | SREIL | Review draft form of COCs re: second day motions and applications and emails with C. Corazza re: same | B001 | 0.20 | 139.00 |
| 12/27/23 | CCOX | Review and revise final orders re: various first day motions (2.1); call with S. Reil re: same (.3); emails with same re: same (.2) | B001 | 2.60 | 1,235.00 |
| 12/27/23 | CCOX | Review and revise certificates of counsel (.5); emails with S. Reil and C. Corazza re: same (.1) | B001 | 0.60 | 285.00 |
| 12/27/23 | EMORT | Correspondence re: UST comments to second days and WFG retention (includes review of same) | B001 | 0.40 | 446.00 |
| 12/27/23 | EMORT | Correspondence re: UCC bylaws and confidentiality issues (includes review) | B001 | 0.40 | 446.00 |
| 12/27/23 | MLUNN | Review draft UCC confidentiality by-law provisions (.3); and multiple correspondence from D. O'Donnell re: various diligence issues (.3) | B001 | 0.60 | 615.00 |
| 12/27/23 | SREIL | Numerous emails with Willkie re: scheduling matters | B001 | 0.30 | 208.50 |
| 12/27/23 | SREIL | Review UCC by-laws and correspond with YCST and A. Fang re: same | B001 | 1.00 | 695.00 |
| 12/28/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 71.00 |
| 12/28/23 | CCORA | Emails from and to S. Reil and C. Cox re: creditor matrix certification | B001 | 0.10 | 35.50 |
| 12/29/23 | CCORA | Draft Certification of Counsel re: Taxes | B001 | 0.10 | 35.50 |
| 12/29/23 | CCORA | Review and update Critical Dates | B001 | 0.10 | 35.50 |
| 12/29/23 | CCORA | Prepare and file Certification of Counsel re: Cash Management | B001 | 0.10 | 35.50 |
| 12/29/23 | CCORA | Draft Certification of Counsel re: NOL Procedures | B001 | 0.10 | 35.50 |
| 12/29/23 | CCORA | Draft Certification of Counsel re: Insurance | B001 | 0.10 | 35.50 |
| 12/29/23 | CCORA | Prepare and file Certification of Counsel re: Customer Programs | B001 | 0.10 | 35.50 |

Near Intelligence, Inc.

| | | | | | Invoice Date: | January 22, 2024 |
| | | | | | Invoice Number: | 50048650 |
| | | | | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/29/23 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 35.50 |
| 12/29/23 | CCORA | Draft Certification of Counsel re: Utilities | B001 | 0.10 | 35.50 |
| 12/29/23 | CCOX | Review and revise COCs re: final orders (.6); emails with S. Reil and C. Corazza re: same (.1) | B001 | 0.70 | 332.50 |
| 12/29/23 | EMORT | Review initial draft of UCC issues list (.5); correspondence from co-counsel re: same (.2); teleconference with M. Lunn (.5); conference with UCC and Debtor advisors (.7) | B001 | 1.90 | 2,118.50 |
| 12/29/23 | SREIL | Emails with Chambers, Willkie, and YCST re: omnibus hearing date | B001 | 0.30 | 208.50 |
| 12/08/23 | CCORA | Prepare and update binders re: First Day Hearing (1.1); emails from and to Parcels and Court re: delivery of same (.3) | B002 | 2.20 | 781.00 |
| 12/08/23 | MLUNN | Attention to first day hearing, including correspondence with E. Morton, Willkie and Chambers | B002 | 0.40 | 410.00 |
| 12/09/23 | CCOX | Emails with Willkie and YCST teams re: hearing preparations and discussions with U.S. Trustee | B002 | 0.70 | 332.50 |
| 12/09/23 | EMORT | Review open matters for first day hearing (including UST DIP comments) and filed pleadings re: same (1.5); correspondence with YCST and co-counsel re: same (.3) | B002 | 1.80 | 2,007.00 |
| 12/10/23 | CCOX | Prepare for first day hearing (6.5); call with S. Reil re: same (.2); draft certificates of counsel re: amended orders (1.1); review and revise same (.4) | B002 | 8.20 | 3,895.00 |
| 12/10/23 | EMORT | Review materials re: first day hearing (motions and UST comments/responses) (.7); correspondence with YCST and WFG re: same (.5) | B002 | 1.20 | 1,338.00 |
| 12/10/23 | MLUNN | Correspondence with Willkie and YCST teams re: first day hearing issues and coordination | B002 | 0.50 | 512.50 |
| 12/10/23 | SREIL | Prepare for First Day Hearing, including review of motions, preparation of hearing scripts, and correspondence with Willkie and YCST re: presentations (2.3); call with C. Cox re: First Day Hearing prep (.2); emails with C. Corazza and Willkie re: pro hac motions and other hearing prep (.1) | B002 | 2.60 | 1,807.00 |

Near Intelligence, Inc.

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Invoice Date: | | January 22, 2024 | |
| | | | Invoice Number: | | 50048650 | |
| | | | Matter Number: | | 103341.1001 | |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/11/23 | CCORA | Prepare and update binders re: December 11, 2023 hearing (.6); emails from and to Parcels re: same (.1) | B002 | 0.70 | 248.50 |
| 12/11/23 | CCORA | Prepare, coordinate and anticipate filing of and service of Notices re: Interim Orders and Final Hearing, Creditor Matrix, NOL Procedures and Bid Procedures and Sale | B002 | 1.50 | 532.50 |
| 12/11/23 | CCORA | Draft Amended Combined Notice re: First Day Hearing and Agenda (.3); emails from and to S. Reil re: same (.1) | B002 | 0.40 | 142.00 |
| 12/11/23 | CCORA | Arrange Zoom appearances re: December 11, 2023 hearing (.3); emails from and to team re: same (.1) | B002 | 0.40 | 142.00 |
| 12/11/23 | CCORA | Assist in preparation for December 11, 2023 Hearing | B002 | 1.00 | 355.00 |
| 12/11/23 | CCORA | Finalize for filing and coordinate service of Amended Combined Notice re: First Day Hearing and Agenda | B002 | 0.30 | 106.50 |
| 12/11/23 | CCOX | Prepare for (4.2); and attend (1.3) first day hearing | B002 | 5.50 | 2,612.50 |
| 12/11/23 | EMORT | Work with WFG, YCST and other parties to prepare for first day hearing (includes numerous calls with WFG, M. Lunn and S. Reil) (2.1); attend first day hearing (1.4); follow-up with M. Lunn re: same (.1); correspondence re: order/notice issues (.3) | B002 | 3.90 | 4,348.50 |
| 12/11/23 | MLUNN | Prepare for hearing, including multiple calls with E. Morton (.8); and attend first day hearing, including follow-up with E. Morton (1.5) | B002 | 2.30 | 2,357.50 |
| 12/11/23 | SREIL | Prepare for first day hearing, including review and preparation of revised orders related certifications of counsel (5.0); participate in hearing re: first day motions and applications (1.4); attention to follow up items concerning same (upload of orders, preparation of various notices), including numerous emails with YCST, Willkie, UST and others re: same) (3.5) | B002 | 9.90 | 6,880.50 |
| 12/18/23 | CCORA | Email to team re: December 11, 2023 Hearing Transcript | B002 | 0.10 | 35.50 |
| 12/18/23 | CCOX | Emails with S. Reil and A. Fang re: preparations for second day hearing (.2) | B002 | 0.20 | 95.00 |
| 12/21/23 | SREIL | Emails with C. Cox re: second day hearing planning and prep | B002 | 0.20 | 139.00 |

Near Intelligence, Inc.

| | | |
|---|---|---|
| Invoice Date: | | January 22, 2024 |
| Invoice Number: | | 50048650 |
| Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/22/23 | SREIL | Emails with C. Cox and C. Corazza re: second day hearing prep | B002 | 0.10 | 69.50 |
| 12/27/23 | CCORA | Draft Agenda re: January 5, 2023 Hearing | B002 | 1.50 | 532.50 |
| 12/27/23 | SREIL | Review redlines of revised final orders on first day motions / applications and correspond with C. Cox re: same | B002 | 0.30 | 208.50 |
| 12/27/23 | SREIL | Call with C. Cox re: Second Day Hearing prep / revised orders | B002 | 0.20 | 139.00 |
| 12/27/23 | SREIL | Emails with C. Cox and C. Corazza re: second day orders / hearing prep | B002 | 0.30 | 208.50 |
| 12/28/23 | CCORA | Draft and revise Agenda re: January 5, 2024 Hearing | B002 | 0.50 | 177.50 |
| 12/29/23 | CCORA | Draft Certification of Counsel re: Hearing Date | B002 | 0.10 | 35.50 |
| 12/29/23 | CCORA | Emails from and to S. Reil and Court re: hearing dates | B002 | 0.10 | 35.50 |
| 12/29/23 | CCORA | Prepare and file Certification of Counsel re: Hearing Date | B002 | 0.30 | 106.50 |
| 12/29/23 | CCORA | Review and revise Agenda re: January 5, 2024 Hearing | B002 | 0.30 | 106.50 |
| 12/29/23 | CCOX | Review and revise draft agenda (.3); emails with S. Reil and C. Corazza re: same (.1) | B002 | 0.40 | 190.00 |
| 12/08/23 | SREIL | Review and coordinate filing of DIP Motion and related declaration | B003 | 0.60 | 417.00 |
| 12/09/23 | MLUNN | Review lender responses to UST DIP comments (.2) and related correspondence with YCST and Willkie teams (.2) | B003 | 0.40 | 410.00 |
| 12/09/23 | SREIL | Emails with YCST and Willkie re: UST comments to DIP Motion and other issues related to first day hearing and preparations | B003 | 0.60 | 417.00 |
| 12/10/23 | EMORT | Prepare for (.5) and attend (.3) call with WFG, YCST and lender counsel re: UST DIP issues; revise response to same and correspondence to UST (.4); numerous correspondence with UST, lenders, WFG and YCST re: same (1.0) | B003 | 2.20 | 2,453.00 |
| 12/10/23 | MLUNN | Call with K&S, Willkie and E. Morton re: UST DIP Order comments | B003 | 0.30 | 307.50 |
| 12/10/23 | MLUNN | Review proposed responses to lender positions on UST comments and correspondence with Willkie re: same | B003 | 0.40 | 410.00 |
| 12/10/23 | SREIL | Call with YCST, Willkie and Lenders' counsel re: DIP Motion | B003 | 0.30 | 208.50 |

Near Intelligence, Inc.

| | | Invoice Date: | January 22, 2024 |
| | | Invoice Number: | 50048650 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 12/11/23 | CCORA | Finalize for filing and coordinate service of Notice re: Revised Interim DIP Order | B003 | 0.30 | 106.50 |
| 12/11/23 | CCORA | Prepare and file Certification of Counsel re: DIP | B003 | 0.30 | 106.50 |
| 12/11/23 | MLUNN | Attention to open UST issues re: DIP, including correspondence with K&S, Willkie, UST and E. Morton (.7); review revised interim DIP order (.4); call with K&S and Willkie (.3); review updated interim DIP order following hearing and related correspondence (.2) | B003 | 1.60 | 1,640.00 |
| 12/12/23 | EMORT | Correspondence with YCST team re: interim DIP order and noticing of same (includes review/comment on notice) | B003 | 0.50 | 557.50 |
| 12/12/23 | MLUNN | Review notice of interim order and provision regarding shortening challenge period. | B003 | 0.10 | 102.50 |
| 12/13/23 | EMORT | Correspondence with co-counsel, YCST and lenders re: DIP and escrow issues | B003 | 0.50 | 557.50 |
| 12/13/23 | SREIL | Emails with E. Morton re: DIP issues | B003 | 0.10 | 69.50 |
| 12/20/23 | EMORT | Correspondence with advisors re: weekly fee estimate for DIP escrow (includes review of same) | B003 | 0.30 | 334.50 |
| 12/21/23 | SREIL | Emails with E. Morton and Willkie team re: DIP Order | B003 | 0.20 | 139.00 |
| 12/27/23 | EMORT | Correspondence re: monthly fee estimate for DIP budget | B003 | 0.10 | 111.50 |
| 12/27/23 | MLUNN | Attention to weekly fee estimate for DIP escrow, including correspondence with YCST team | B003 | 0.10 | 102.50 |
| 12/27/23 | SREIL | Emails with C. Cox and J. Brandt re: DIP Order | B003 | 0.10 | 69.50 |
| 12/29/23 | CCORA | Prepare and file Certification of Counsel re: DIP | B003 | 0.10 | 35.50 |
| 12/11/23 | CCOX | Review initial debtor interview requests from U.S. Trustee's office (.1); emails with S. Reil, J. Brandt, A. Fang, and C. Cavalier re: same (.1) | B004 | 0.20 | 95.00 |
| 12/13/23 | CCOX | Teleconference with E&Y, Willkie and YCST teams re: schedules and sofas, second day motions and other related work streams | B004 | 0.50 | 237.50 |
| 12/13/23 | SREIL | Call with Willkie, EY and C. Cox re: schedules and SOFAs and related issues | B004 | 0.50 | 347.50 |

Near Intelligence, Inc.

| | | Invoice Date: | January 22, 2024 |
| | | Invoice Number: | 50048650 |
| | | Matter Number: | 103341.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 12/13/23 | SREIL | Draft global notes to Schedules and SOFAs and correspond with Willkie and C. Cox re: same | B004 | 0.80 | 556.00 |
| 12/15/23 | SREIL | Emails with UST re: creditor matrix motion, 341 meeting | B004 | 0.10 | 69.50 |
| 12/18/23 | CCOX | Call with S. Reil re: 341 meeting and initial debtor interview (.1); emails with A. Mordkoff, S. Reil, J. Brandt, J. Faieta, J. Baring and J. Fisher re: the same (.3); emails with B. Hackman re: same (.1) | B004 | 0.50 | 237.50 |
| 12/18/23 | CCOX | Draft letter re: initial debtor interview to bankruptcy auditor (.3); review and revise to incorporate S. Reil edits to same (.1); emails with S. Reil, J. Brandt, A. Fang, C. Cavalier, and J. Baring re: same (.3); review IDI materials from Ernst & Young (.5) | B004 | 1.20 | 570.00 |
| 12/18/23 | SREIL | Numerous emails to and from C. Cox, Willkie, and EY re: 341 meeting prep and scheduling | B004 | 0.40 | 278.00 |
| 12/18/23 | SREIL | Call with UST re: creditor matrix motion (.2); call with C. Cox re: IDI and other updates (.1); review and revise IDI response letter, IDI materials, and coordinate transmission to UST (1.5); multiple emails and call with EY re: same (.3) | B004 | 2.10 | 1,459.50 |
| 12/18/23 | SREIL | Emails with E. Morton and Willkie re: inquiry re: schedules and SOFA and precedent research re: same | B004 | 0.50 | 347.50 |
| 12/18/23 | SREIL | Emails with EY re: creditor matrix motion | B004 | 0.10 | 69.50 |
| 12/19/23 | CCORA | Finalize for filing and coordinate service of Notice re: Meeting of Creditors | B004 | 0.30 | 106.50 |
| 12/19/23 | CCORA | Emails from and to S. Reil re: IDI materials | B004 | 0.10 | 35.50 |
| 12/19/23 | CCORA | Emails from and to S. Reil re: filing and service of Notice of Meeting of Creditors (.3); draft same (.3) | B004 | 0.60 | 213.00 |
| 12/19/23 | CCOX | Draft memorandum to client re: initial debtor interview (.2); emails with S. Reil re: same (.1); emails with Willkie, Near and Ernst & Young teams re: same (.1) | B004 | 0.40 | 190.00 |
| 12/19/23 | CCOX | Research re: schedules and SOFAs (.8); emails with Willkie and YCST team re: same (.1) | B004 | 0.90 | 427.50 |

Near Intelligence, Inc.

| | | | | Invoice Date: | January 22, 2024 |
| | | | | Invoice Number: | 50048650 |
| | | | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/19/23 | SREIL | Emails with UST re: IDI materials | B004 | 0.10 | 69.50 |
| 12/19/23 | SREIL | Emails with C. Corazza, C. Cox, and UST re: notice of commencement and scheduling of 341 meeting (.2); review and coordinate filing of notice of commencement and 341 meeting (.3) | B004 | 0.50 | 347.50 |
| 12/19/23 | SREIL | Review and revise IDI memo to client | B004 | 0.30 | 208.50 |
| 12/20/23 | CCOX | Calls with A. Fang re: initial debtor interview and second day hearing (.3); emails with same re: same (.1) | B004 | 0.40 | 190.00 |
| 12/20/23 | CCOX | Teleconference with YCST, Willkie and Ernst & Young teams re: schedules and SOFAs status | B004 | 0.30 | 142.50 |
| 12/20/23 | CCOX | Draft memorandum to client re: 341 meeting of creditors | B004 | 0.50 | 237.50 |
| 12/20/23 | SREIL | Call with Willkie and EY re: SOFA / SOAL preparation | B004 | 0.30 | 208.50 |
| 12/20/23 | SREIL | Emails with UST re: IDI materials | B004 | 0.20 | 139.00 |
| 12/21/23 | CCOX | Draft memorandum to client re: 341 meeting | B004 | 0.20 | 95.00 |
| 12/21/23 | CCOX | Teleconference with Ernst & Young, Willkie and YCST teams re: schedules and statements | B004 | 0.20 | 95.00 |
| 12/21/23 | CCOX | Teleconference with J. Baring, J. Faieta, M. Kim and S. Reil re: IDI preparations | B004 | 0.60 | 285.00 |
| 12/21/23 | SREIL | Call with EY and Willkie re: SOFA / SOAL and other updates | B004 | 0.20 | 139.00 |
| 12/21/23 | SREIL | Emails with EY re: creditor matrix relief | B004 | 0.20 | 139.00 |
| 12/21/23 | SREIL | Review and comments to SOFA drafts | B004 | 2.10 | 1,459.50 |
| 12/21/23 | SREIL | Emails with EY re: MOR | B004 | 0.20 | 139.00 |
| 12/21/23 | SREIL | Emails with UST re: IDI materials | B004 | 0.10 | 69.50 |
| 12/21/23 | SREIL | Emails with Willkie team re: Schedules / SOFAs | B004 | 0.10 | 69.50 |
| 12/21/23 | SREIL | IDI prep call with EY, Company and Willkie (.6); prepare for same (.2) | B004 | 0.80 | 556.00 |
| 12/22/23 | CCOX | Prepare for (.2) and attend via teleconference (.9) initial debtor interview; emails with Ernst & Young, Willkie and YCST teams re: same (.1) | B004 | 1.20 | 570.00 |

Near Intelligence, Inc.

| | | Invoice Date: | January 22, 2024 |
| | | Invoice Number: | 50048650 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/22/23 | CCOX | Review draft schedules and statements (.7); multiple emails with Ernst & Young, Willkie and YCST teams re: same (.3) | B004 | 1.00 | 475.00 |
| 12/22/23 | MLUNN | Correspondence with S. Reil re: IDI | B004 | 0.10 | 102.50 |
| 12/22/23 | SREIL | Emails with EY and Kroll re: creditor matrix relief | B004 | 0.20 | 139.00 |
| 12/22/23 | SREIL | Emails with EY and Willkie re: Schedules / SOFA | B004 | 0.30 | 208.50 |
| 12/22/23 | SREIL | Calls with C. Cox re: IDI follow up and related case updates | B004 | 0.30 | 208.50 |
| 12/22/23 | SREIL | Review and comments to draft SOALs | B004 | 1.20 | 834.00 |
| 12/22/23 | SREIL | Prep for (.4) and attend (.9) Initial Debtor Interview | B004 | 1.30 | 903.50 |
| 12/26/23 | SREIL | Email to EY re: Schedules / SOFAs | B004 | 0.10 | 69.50 |
| 12/26/23 | SREIL | Review / compile information re: IDI follow-up requests and correspond with C. Cox re: same | B004 | 0.40 | 278.00 |
| 12/26/23 | SREIL | Review emails / related info and documents re: creditor matrix motion and correspond with Willkie and Kroll re: same | B004 | 0.60 | 417.00 |
| 12/26/23 | SREIL | Call with Kroll re: creditor matrix motion | B004 | 0.20 | 139.00 |
| 12/27/23 | CCORA | Email from and to C. Cox re: schedules and statements | B004 | 0.10 | 35.50 |
| 12/27/23 | CCOX | Teleconference with E&Y and Willkie teams re: schedules and statements | B004 | 0.20 | 95.00 |
| 12/27/23 | MLUNN | Correspondence with S. Reil re: creditor matrix order | B004 | 0.10 | 102.50 |
| 12/27/23 | SREIL | Numerous emails with Kroll, YCST and J. Brandt re: Creditor Matrix Motion | B004 | 0.40 | 278.00 |
| 12/27/23 | SREIL | Further emails with Willkie and UST re: Creditor Matrix Motion | B004 | 0.20 | 139.00 |
| 12/27/23 | SREIL | Further review / comments to draft SOALs | B004 | 1.00 | 695.00 |
| 12/27/23 | SREIL | Email to UST re: supplemental IDI materials | B004 | 0.20 | 139.00 |
| 12/28/23 | CCOX | Review schedules of assets and liabilities (1.4); emails with Ernst & Young and Willkie teams re: same (.3) | B004 | 1.70 | 807.50 |
| 12/28/23 | CCOX | Review and revise final order re: creditor matrix | B004 | 0.40 | 190.00 |

Near Intelligence, Inc.

| | | |
|---|---|---|
| Invoice Date: | | January 22, 2024 |
| Invoice Number: | | 50048650 |
| Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/28/23 | SREIL | Review / respond to emails from Willkie and EY re: 2015.3 report | B004 | 0.30 | 208.50 |
| 12/28/23 | SREIL | Numerous emails with Willkie, EY, Kroll and C. Cox re: schedules / SOFAs | B004 | 0.50 | 347.50 |
| 12/28/23 | SREIL | Emails with UST / C. Cox re: Creditor Matrix Motion and review revise order and COC re: same | B004 | 0.30 | 208.50 |
| 12/28/23 | SREIL | Further review / comments to Schedules / SOFAs | B004 | 0.90 | 625.50 |
| 12/29/23 | CCOX | Multiple emails with Ernst & Young, Willkie and YCST teams re: schedules of assets and liabilities and statement of financial affairs (.5); review draft statements of financial affairs for each debtor (1.7); review and revise global notes (.4); emails with S. Reil re: same (.2) | B004 | 2.80 | 1,330.00 |
| 12/29/23 | EMORT | Correspondence with YCST team re: status of Schedules/SOFA prep and strategy issues for same | B004 | 0.30 | 334.50 |
| 12/29/23 | MLUNN | Correspondence (x3) with S. Reil, E. Morton and C. Cox re: status of schedules and statements and other matters | B004 | 0.30 | 307.50 |
| 12/29/23 | SREIL | Numerous emails with C. Cox, Willkie and EY re: Schedules and SOFAs and comments to same | B004 | 1.20 | 834.00 |
| 12/29/23 | SREIL | Continued review and comments and revisions to Schedules and SOFAs and related Global Notes | B004 | 1.70 | 1,181.50 |
| 12/29/23 | SREIL | Review and respond to EY inquiry re: litigation matter & Schedules and SOFAs, including review of supporting documents re: same | B004 | 0.70 | 486.50 |
| 12/30/23 | CCOX | Review and revise global notes (.1); emails with S. Reil and J. Brandt re: same (.1) | B004 | 0.20 | 95.00 |
| 12/13/23 | SREIL | Internal research and emails with E. Morton, Willkie and C. Cox re: vendor stay letter (.3); prepare template vendor stay violation correspondence and further emails with Willkie and C. Cox re: same (.5) | B005 | 0.80 | 556.00 |
| 12/21/23 | CCOX | Research re: contracts (1.5); emails with S. Reil re: same (.3) | B005 | 1.80 | 855.00 |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | January 22, 2024 |
| Invoice Number: | 50048650 |
| Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/21/23 | EMORT | Correspondence with co-counsel and YCST re: vendor contract compliance issues (.3); correspondence with YCST team re: same (includes review of precedent) (.5) | B005 | 0.80 | 892.00 |
| 12/21/23 | MLUNN | Correspondence with J. Brandt re: enforcing contract parties performance and issues re: emergency hearing and correspondence with YCST team re: research and review same | B005 | 0.50 | 512.50 |
| 12/21/23 | SREIL | Conduct research re: certain stay / executory contract issues (1.2); emails with M. Lunn, E. Morton, and C. Cox re: same (.3) | B005 | 1.50 | 1,042.50 |
| 12/08/23 | CCORA | Finalize for filing and coordinate service of Motion re: Bid Procedures and Sale | B006 | 0.40 | 142.00 |
| 12/08/23 | CCORA | Finalize for filing and coordinate service of Declaration re: Bid Procedures and Sale | B006 | 0.30 | 106.50 |
| 12/08/23 | SREIL | Review and analysis of UST comments to Interim DIP Order and operational first day pleadings and send recommendations re: same to E. Morton, M. Lunn and C. Cox | B006 | 1.50 | 1,042.50 |
| 12/08/23 | SREIL | Finalize operational first day pleadings and applications for filing, including numerous emails with Willkie and YCST re: same (3.0); review and coordinate filing of sale motion and related declaration (.6) | B006 | 3.60 | 2,502.00 |
| 12/10/23 | SREIL | Review and prepare responses to U.S. Trustee comments to various first day motions and applications and correspond with YCST, Willkie and UST re: same | B006 | 1.50 | 1,042.50 |
| 12/11/23 | CCORA | Draft Notice re: Bid Procedures and Sale | B006 | 0.20 | 71.00 |
| 12/11/23 | CCOX | Revise notice of NOL order (.5); review and revise notice re: bid procedures motion/hearing (.1) | B006 | 0.60 | 285.00 |
| 12/12/23 | CCORA | Finalize for filing and coordinate service of Notice of Hearing re: Bid Procedures and Sale | B006 | 0.30 | 106.50 |
| 12/12/23 | CCORA | Review and revise Notice of Hearing re: Bid Procedures and Sale | B006 | 0.10 | 35.50 |

Near Intelligence, Inc.

| | | Invoice Date: | January 22, 2024 |
| | | Invoice Number: | 50048650 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/12/23 | SREIL | Further review and revision and approve filing of notices of entry of interim orders, NOL, Creditor Matrix, and Sale and Bidding Procedures Motion (.8); numerous emails with Willkie, C. Corazza and Claims Agent re: service of first day orders and related notices, including review of service plan re: same (.6) | B006 | 1.40 | 973.00 |
| 12/15/23 | SREIL | Numerous emails with E. Morton, M. Lunn and C. Cox re: status of second day motions and retention applications | B006 | 0.50 | 347.50 |
| 12/19/23 | MLUNN | Review issues raised by UST to 2nd day motions, including bid procedures and related correspondence with YCST and Willkie teams | B006 | 0.30 | 307.50 |
| 12/20/23 | MLUNN | Review responses to UST bid procedure issues and correspondence with E. Morton re: same | B006 | 0.10 | 102.50 |
| 12/20/23 | SREIL | Prepare responses / suggestions re: UST comments to various second day motions and applications and correspond with YCST and Willkie re: same | B006 | 0.60 | 417.00 |
| 12/20/23 | SREIL | Emails with E. Morton and M. Lunn re: bidding procedures motion / UST comments, review of same | B006 | 0.20 | 139.00 |
| 12/21/23 | CCOX | Preparing and responding to co-counsel re: bid procedures (.3); emails with A. Fang, R. Sasso, and S. Reil re: same (.1) | B006 | 0.40 | 190.00 |
| 12/21/23 | SREIL | Emails with EY and Company re: cash management | B006 | 0.30 | 208.50 |
| 12/23/23 | SREIL | Emails with Willkie re: bidding procedures motion | B006 | 0.10 | 69.50 |
| 12/27/23 | CCORA | Prepare and file Certification of Counsel re: Bid Procedures | B006 | 0.20 | 71.00 |
| 12/28/23 | MLUNN | Correspondence with UST re: bid procedures and related correspondence with Willkie and YCST teams | B006 | 0.20 | 205.00 |
| 12/29/23 | EMORT | Review updated bid procedures order and UST comments to same (.5); correspondence with co-counsel, YCST and UST (.2) | B006 | 0.70 | 780.50 |
| 12/29/23 | MLUNN | Review UCC issues list re: bid pro and DIP issues and responses to same (.5); call with E. Morton re: same and prep for UCC call (.5); call with UCC and company advisors (.7) | B006 | 1.70 | 1,742.50 |

Near Intelligence, Inc.

Invoice Date: January 22, 2024
Invoice Number: 50048650
Matter Number: 103341.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/29/23 | MLUNN | Correspondence with UST re: privacy policy and ombudsman | B006 | 0.10 | 102.50 |
| 12/29/23 | MLUNN | Review revised bid procedures order | B006 | 0.30 | 307.50 |
| 12/12/23 | CCOX | Review and revise bar date motion (.9); emails with S. Reil re: same (.1) | B007 | 1.00 | 475.00 |
| 12/12/23 | SREIL | Emails with C. Cox re: Bar Date Motion | B007 | 0.20 | 139.00 |
| 12/13/23 | SREIL | Review and revise Bar Date Motion and correspond with C. Cox, Willkie and Kroll re: same | B007 | 0.40 | 278.00 |
| 12/14/23 | CCORA | Draft Notice re: Bar Date Motion | B007 | 0.10 | 35.50 |
| 12/14/23 | SREIL | Review and analysis of bar date and case timeline, Bankruptcy Rules and Local Rules, and respond to email from Willkie re: same (1.1); review and revise Bar Date Motion per comments received (.2) | B007 | 1.30 | 903.50 |
| 12/15/23 | CCORA | Finalize for filing and coordinate service of Motion re: Bar Date | B007 | 0.40 | 142.00 |
| 12/15/23 | CCOX | Compile notice and bar date motion for filing (.1); emails with S. Reil and C. Corazza re: same (.1) | B007 | 0.20 | 95.00 |
| 12/15/23 | MLUNN | Review and provide comments to draft bar date motion and related correspondence | B007 | 0.40 | 410.00 |
| 12/18/23 | SREIL | Emails with A. Fang re: Bar Date Motion | B007 | 0.10 | 69.50 |
| 12/19/23 | CCORA | Email from and to S. Reil re: revised proof of claim form | B007 | 0.10 | 35.50 |
| 12/26/23 | CCORA | Draft Certification of Counsel re: Bar Date | B007 | 0.20 | 71.00 |
| 12/26/23 | MLUNN | Review revised bar date order re: UST comments | B007 | 0.10 | 102.50 |
| 12/27/23 | CCORA | Prepare and file Certification of Counsel re: Bar Date | B007 | 0.10 | 35.50 |
| 12/12/23 | CCOX | Call with S. Reil, J. Brandt, A. Fang, and C. Cavalier re: second day motions and work streams | B008 | 0.70 | 332.50 |
| 12/12/23 | CCOX | Meeting with E. Morton, M. Lunn, S. Reil and C. Corazza regarding second day pleadings | B008 | 0.60 | 285.00 |
| 12/12/23 | EMORT | Prepare for (.3) and attend (.7) YCST team meeting to outline next steps and strategy for second day motions | B008 | 1.00 | 1,115.00 |

Near Intelligence, Inc.

| | Invoice Date: | January 22, 2024 |
|---|---|---|
| | Invoice Number: | 50048650 |
| | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/12/23 | MLUNN | YCST team update and strategy meeting | B008 | 0.70 | 717.50 |
| 12/12/23 | SREIL | Meeting with E. Morton, M. Lunn, C. Cox and C. Corazza re: second day pleadings and tasks (.7); call with Willkie team and C. Cox re: second day hearing and tasks (.6) | B008 | 1.30 | 903.50 |
| 12/15/23 | CCOX | Call with Ernst & Young, Willkie, and YCST teams re: second day pleadings and other work streams | B008 | 0.20 | 95.00 |
| 12/15/23 | SREIL | Call with J. Brandt re: second day motions and applications (.6); call with EY, C. Cox and Willkie re: various case updates and second day motions and applications (.2); calls with Willkie, C. Corazza, and C. Cox re: second motions and applications (.4) | B008 | 1.20 | 834.00 |
| 12/18/23 | SREIL | Attend regular case update call with Willkie and EY | B008 | 0.30 | 208.50 |
| 12/19/23 | CCOX | Teleconference with YCST, Willkie and Ernst & Young teams re: schedules and SOFAs preparations | B008 | 0.20 | 95.00 |
| 12/19/23 | SREIL | Update call with EY, Willkie and C. Cox re: SOFA and SOAL and other workstreams (.2); call with Willkie re: case timing and update (.2) | B008 | 0.40 | 278.00 |
| 12/22/23 | SREIL | Attend regular case update call with EY and Willkie teams re: SOFA / SOAL and other matters | B008 | 0.70 | 486.50 |
| 12/29/23 | CCOX | Teleconference with Willkie, Ernst & Young, and YCST teams re: case status | B008 | 0.20 | 95.00 |
| 12/29/23 | SREIL | Attend regular update call with Willkie and EY re: schedules and SOFAs and other WIP items | B008 | 0.20 | 139.00 |
| 12/29/23 | SREIL | Call with YCST, Willkie, EY, GLC, and UCC advisors re: case update and background and issues list | B008 | 0.70 | 486.50 |
| 12/29/23 | SREIL | Review UCC issues list and correspondence to and from YCST and Willkie re: same in preparation for all-hands call | B008 | 0.40 | 278.00 |
| 12/13/23 | CCOX | Draft letter re: stay violation (.4); emails with S. Reil re: same (.1) | B009 | 0.50 | 237.50 |
| 12/21/23 | CCORA | Email from and to S. Reil re: Nash stay relief motion | B009 | 0.10 | 35.50 |

Near Intelligence, Inc.

| | Invoice Date: | January 22, 2024 |
|---|---|---|
| | Invoice Number: | 50048650 |
| | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/21/23 | EMORT | Correspondence with co-counsel and YCST re: Nash motion for relief from stay (includes review of motion) | B009 | 0.70 | 780.50 |
| 12/21/23 | MLUNN | Review Nash stay relief motion and related correspondence with S. Reil and E. Morton | B009 | 0.30 | 307.50 |
| 12/21/23 | SREIL | Review creditor stay relief motion and correspondence with YCST and Willkie teams concerning same | B009 | 0.40 | 278.00 |
| 12/22/23 | CCORA | Email from and to S. Reil re: Nash stay relief motion | B009 | 0.10 | 35.50 |
| 12/22/23 | CCOX | Review motion for relief from stay (.2); research re: same (.3); multiple emails with YCST and Willkie teams re: same (.3); call with S. Reil re: same (.2); draft objection re: same (.7) | B009 | 1.70 | 807.50 |
| 12/22/23 | CCOX | Teleconference with Willkie and YCST teams re: stay relief motion | B009 | 0.40 | 190.00 |
| 12/22/23 | EMORT | Review materials to prepare for strategy call with co-counsel re: Nash relief from stay motion (.3); attend call (.3); follow-up correspondence with co-counsel and movant (.4) | B009 | 1.00 | 1,115.00 |
| 12/22/23 | MLUNN | Call with Willkie and YCST teams re: Nash stay relief motion (.3) and review state court complaint and other information in connection with analysis of objection (.5) | B009 | 0.80 | 820.00 |
| 12/22/23 | SREIL | Review precedent re: stay relief motion objections and correspondence with C. Cox re: same | B009 | 0.50 | 347.50 |
| 12/22/23 | SREIL | Call with YCST and Willkie teams re: creditor lift-stay motion (.4); prepare for same (.2) | B009 | 0.60 | 417.00 |
| 12/26/23 | CCOX | Review motion for stay relief (.1); review complaint in state court action (.2); review stipulation and suggestion of bankruptcy in state court action (.1); draft objection to motion for relief from stay (2.5); emails with S. Reil re: same (.2); review and revise same (1.5) | B009 | 4.60 | 2,185.00 |
| 12/26/23 | CCOX | Call with S. Reil re: objection to relief from stay | B009 | 0.20 | 95.00 |
| 12/26/23 | SREIL | Review and revise draft objection to Nash stay relief motion (2.0); call and email with C. Cox re: same (.2) | B009 | 2.20 | 1,529.00 |

Near Intelligence, Inc.

| | Invoice Date: | January 22, 2024 |
|---|---|---|
| | Invoice Number: | 50048650 |
| | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/27/23 | CCOX | Review and revise objection to stay relief motion (.3); emails with E. Morton, M. Lunn and S. Reil and Willkie team re: same (.1) | B009 | 0.40 | 190.00 |
| 12/27/23 | EMORT | Review and comment on Nash relief from stay objection (.5); correspondence with YCST and co-counsel (.2) | B009 | 0.70 | 780.50 |
| 12/27/23 | MLUNN | Review and provide comments to draft objection to Nash stay relief motion | B009 | 0.50 | 512.50 |
| 12/27/23 | SREIL | Multiple emails with Willkie and YCST team re: objection to motion for relief from stay and further review of same | B009 | 0.50 | 347.50 |
| 12/28/23 | CCORA | Email from and to S. Reil re: Nash stay relief | B009 | 0.10 | 35.50 |
| 12/28/23 | SREIL | Emails with J. Brandt, C. Cox, and C. Corazza re: stay relief motion | B009 | 0.30 | 208.50 |
| 12/29/23 | CCORA | Finalize for filing and coordinate service of Objection re: Nash Stay Relief | B009 | 0.30 | 106.50 |
| 12/29/23 | CCORA | Emails from and to S. Reil re: objection to Nash stay relief | B009 | 0.10 | 35.50 |
| 12/29/23 | CCOX | Prepare objection for filing (.4); emails with E. Morton, M. Lunn, S. Reil, C. Corazza, J. Faieta, P. Gross and J. Brandt re: same (.2) | B009 | 0.60 | 285.00 |
| 12/29/23 | EMORT | Review further updated draft of Nash relief from stay objection (.3); correspondence with YCST team to finalize/file same (.2) | B009 | 0.50 | 557.50 |
| 12/29/23 | MLUNN | Review revised objection to Nash stay relief motion and review correspondence with Nash's counsel | B009 | 0.30 | 307.50 |
| 12/29/23 | SREIL | Numerous emails with YCST and Willkie re: stay relief motion | B009 | 0.40 | 278.00 |
| 12/29/23 | SREIL | Review and coordinate filing and service of objection to motion for relief from stay | B009 | 0.80 | 556.00 |
| 12/08/23 | CCORA | Prepare, coordinate and anticipate filing and service of Combined Plan and Disclosure Statement | B012 | 0.50 | 177.50 |
| 12/08/23 | CCORA | Finalize for filing and coordinate service of Combined Plan and Disclosure Statement | B012 | 0.30 | 106.50 |
| 12/08/23 | SREIL | Review and coordinate filing of combined Plan and DS | B012 | 2.00 | 1,390.00 |
| 12/20/23 | EMORT | Correspondence with S. Reil and M. Lunn re: plan solicitation issues | B012 | 0.40 | 446.00 |

| | | | | | |
|---|---|---|---|---|---|
| Near Intelligence, Inc. | | | Invoice Date: | | January 22, 2024 |
| | | | Invoice Number: | | 50048650 |
| | | | Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/20/23 | MLUNN | Correspondence with S. Reil and E. Morton re: solicitation research and issues | B012 | 0.40 | 410.00 |
| 12/20/23 | SREIL | Legal research re: Plan / solicitation issues and multiple correspondence with YCST team re: same | B012 | 2.00 | 1,390.00 |
| 12/20/23 | SREIL | Email to C. Grear re: Plan tax matter | B012 | 0.10 | 69.50 |
| 12/20/23 | SREIL | Calls (2) with Willkie team re: Plan / tax matters | B012 | 0.50 | 347.50 |
| 12/20/23 | SREIL | Call with A. Fang re: Plan / Solicitation | B012 | 0.20 | 139.00 |
| 12/28/23 | CGREA | Review and analyze issues with respect to tax implications of plan | B012 | 0.80 | 1,040.00 |
| 12/28/23 | CGREA | Emails with S. Reil re: tax implications of plan | B012 | 0.10 | 130.00 |
| 12/28/23 | SREIL | Emails with C. Grear re: combined Plan / DS | B012 | 0.20 | 139.00 |
| 12/14/23 | SREIL | Emails with Kroll and C. Corazza re: creditor inquiry | B013 | 0.10 | 69.50 |
| 12/21/23 | SREIL | Email w/GLC re: interested party inquiry | B013 | 0.10 | 69.50 |
| 12/28/23 | CCORA | Emails from S. Reil and claims agent re: CST inquiry | B013 | 0.10 | 35.50 |
| 12/28/23 | SREIL | Emails with Kroll / EY re: creditor inquiry | B013 | 0.10 | 69.50 |
| 12/11/23 | CCORA | Prepare and file Certification of Counsel re: Kroll Retention as Claims Agent | B017 | 0.30 | 106.50 |
| 12/12/23 | CCOX | Analyze connections search for possible disclosures re: YCST retention application | B017 | 1.20 | 570.00 |
| 12/12/23 | SREIL | Emails with EY re: EY retention application (.2); emails with Willkie team re: OCPs (.1); emails with Kroll re: retention app (.1) | B017 | 0.40 | 278.00 |
| 12/13/23 | CCOX | Review and revise YCST retention application | B017 | 0.30 | 142.50 |
| 12/13/23 | CCOX | Analyze connections for disclosures re: YCST retention application | B017 | 2.80 | 1,330.00 |
| 12/13/23 | EMORT | Review updated YCST retention application and work on issues related to same | B017 | 0.70 | 780.50 |
| 12/13/23 | MLUNN | Review and provide comments to draft YCST retention application | B017 | 0.30 | 307.50 |
| 12/13/23 | SREIL | Emails with C. Cox re: YCST retention application | B017 | 0.10 | 69.50 |

Near Intelligence, Inc.

Invoice Date: January 22, 2024
Invoice Number: 50048650
Matter Number: 103341.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/13/23 | SREIL | Draft EY retention application and correspond with EY re: same | B017 | 1.30 | 903.50 |
| 12/13/23 | SREIL | Emails with C. Cox re: Kroll retention app | B017 | 0.10 | 69.50 |
| 12/14/23 | CCORA | Draft Notice re: Retain OCPs | B017 | 0.10 | 35.50 |
| 12/14/23 | CCORA | Draft Notices re: YCST, GLC and Ernst & Young Retention Applications (.3); emails from and to S. Reil re: same (.1) | B017 | 0.40 | 142.00 |
| 12/14/23 | CCORA | Draft Notice re: Interim Compensation Motion | B017 | 0.10 | 35.50 |
| 12/14/23 | CCOX | Review and revise YCST retention application (.2); review and revise ordinary course professional motion (.3); call with C. Cavalier re: same (.1); review and revise GLC retention application (.6); multiple emails with YCST, Willkie, and GLC teams re: same (.3) | B017 | 1.50 | 712.50 |
| 12/14/23 | CCOX | Review and revise Kroll 327(a) retention application (.8); emails with S. Reil re: same (.1) | B017 | 0.90 | 427.50 |
| 12/14/23 | EMORT | Brief initial review of draft second day motions and applications | B017 | 0.50 | 557.50 |
| 12/14/23 | SREIL | Review and comments to Kroll retention application, and correspond with C. Cox re: same | B017 | 0.70 | 486.50 |
| 12/14/23 | SREIL | Review revised Kroll retention application and correspond with C. Cox re: same (.2); emails with EY and Willkie re: EY retention application (.1) | B017 | 0.30 | 208.50 |
| 12/14/23 | SREIL | Review and revise GLC retention application | B017 | 1.20 | 834.00 |
| 12/14/23 | SREIL | Review revised OCP and Interim Comp motions and correspond with C. Cox re: same | B017 | 0.30 | 208.50 |
| 12/14/23 | SREIL | Review and revise OCP motion and correspondence with EY re: same (.2); emails with Kroll re: retention application (.1) | B017 | 0.30 | 208.50 |
| 12/15/23 | CCORA | Finalize for filing and coordinate service of Retention Application re: YCST | B017 | 0.40 | 142.00 |
| 12/15/23 | CCORA | Emails from and to claims agent, S. Reil and C. Cox re: filing and service of retention applications and Second Day motions | B017 | 0.40 | 142.00 |
| 12/15/23 | CCORA | Finalize for filing and coordinate service of Retention Application re: GLC | B017 | 0.40 | 142.00 |

Near Intelligence, Inc.

| | | Invoice Date: | January 22, 2024 |
| | | Invoice Number: | 50048650 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/15/23 | CCORA | Prepare, coordinate and anticipate filing and service of retention applications and Second Day motions | B017 | 0.80 | 284.00 |
| 12/15/23 | CCORA | Finalize for filing and coordinate service of Retention Application re: Kroll as Administrative Advisor | B017 | 0.40 | 142.00 |
| 12/15/23 | CCORA | Finalize for filing and coordinate service of Motion re: Interim Compensation | B017 | 0.40 | 142.00 |
| 12/15/23 | CCORA | Finalize for filing and coordinate service of Motion re: Retain OCPs | B017 | 0.40 | 142.00 |
| 12/15/23 | CCOX | Emails with E. Morton, M. Lunn and S. Reil re: retention applications | B017 | 0.20 | 95.00 |
| 12/15/23 | CCOX | Compile notice and YCST retention application for filing (.3); review and revise Kroll 327(a) retention application (.2); compile notice and interim compensation motion for filing (.1); compile notice and retention application for GLC (.2); multiple emails with S. Reil and C. Corazza re: same (.2); review and compile second day pleadings for filing (1.9) | B017 | 2.90 | 1,377.50 |
| 12/15/23 | EMORT | Review multiple drafts of second days (interim comp, OCP, Willkie retention, YCST retention, EY retention, bar date) and comments to same (2.1); correspondence to finalize and file same (.5) | B017 | 2.60 | 2,899.00 |
| 12/15/23 | MLUNN | Attention to EY engagement letter and review draft retention application, including correspondence with S. Reil re: same | B017 | 0.40 | 410.00 |
| 12/15/23 | MLUNN | Review Willkie retention application | B017 | 0.10 | 102.50 |
| 12/15/23 | MLUNN | Work with YCST team re: finalizing retention applications and other 2nd day motions and applications | B017 | 0.50 | 512.50 |
| 12/15/23 | MLUNN | Review draft interim compensation motion | B017 | 0.20 | 205.00 |
| 12/15/23 | MLUNN | Review draft OCP motion | B017 | 0.20 | 205.00 |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | January 22, 2024 |
| Invoice Number: | 50048650 |
| Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/15/23 | SREIL | Review, revise, and coordinate filing of second day motions (Bar Date, Interim Comp, and OCP) (1.5); review, revise and coordinate filing of second day applications (Willkie, YCST, GLC, and Kroll) (2.1); draft EY retention application and circulate same for review / comment (2.0) | B017 | 5.60 | 3,892.00 |
| 12/15/23 | SREIL | Review and revise OCP motion per comments from EY, Lenders' counsel and multiple correspondence with Willkie and EY re: same | B017 | 0.70 | 486.50 |
| 12/19/23 | SREIL | Emails with Willkie and YCST re: UST comments to certain second day motions and applications and review of same | B017 | 0.20 | 139.00 |
| 12/19/23 | SREIL | Emails with E&Y re: retention application | B017 | 0.10 | 69.50 |
| 12/20/23 | CCOX | Review and analyze connections for disclosures re: YCST retention application (1.3); draft supplemental declaration in support of YCST retention application (.2) | B017 | 1.50 | 712.50 |
| 12/20/23 | EMORT | Correspondence with WFG and YCST re: responses to UST second day motion issues (includes review of same) | B017 | 0.50 | 557.50 |
| 12/20/23 | MLUNN | Review UST comments to YCST, Kroll, interim comp and bar date and related correspondence with E. Morton and S. Reil | B017 | 0.30 | 307.50 |
| 12/20/23 | SREIL | Emails with counsel for GLC and UST re: GLC retention application | B017 | 0.30 | 208.50 |
| 12/21/23 | CCOX | Review comments to second day motions and retention applications (.2); emails with S. Reil and C. Corazza re: same (.1) | B017 | 0.30 | 142.50 |
| 12/21/23 | CCOX | Draft supplemental declaration in support of YCST retention application (.7); revise same (.1); emails with S. Reil re: same (.2); | B017 | 1.00 | 475.00 |
| 12/21/23 | MLUNN | Review and provide comments to YCST supplemental disclosures | B017 | 0.20 | 205.00 |
| 12/21/23 | MLUNN | Call with R. Spigel re: GLC retention | B017 | 0.20 | 205.00 |
| 12/21/23 | SREIL | Emails with counsel for GLC re: retention application | B017 | 0.10 | 69.50 |

| | | | | | |
|---|---|---|---|---|---|
| Near Intelligence, Inc. | | | Invoice Date: | | January 22, 2024 |
| | | | Invoice Number: | | 50048650 |
| | | | Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 12/21/23 | SREIL | Review of supplemental disclosures re: YCST retention application and related declaration and correspondence with C. Cox re: same | B017 | 0.50 | 347.50 |
| 12/22/23 | CCORA | Email from and to S. Reil and C. Cox re: certifications for retention applications | B017 | 0.10 | 35.50 |
| 12/22/23 | EMORT | Review updated draft of YCST supplemental disclosure affidavit | B017 | 0.20 | 223.00 |
| 12/22/23 | SREIL | Emails with Willkie and Kroll re: UST comments to Kroll retention application | B017 | 0.10 | 69.50 |
| 12/22/23 | SREIL | Multiple emails with EY re: retention application | B017 | 0.30 | 208.50 |
| 12/23/23 | SREIL | Emails with EY re: retention application | B017 | 0.10 | 69.50 |
| 12/26/23 | MLUNN | Review revised interim comp order re: UST comments | B017 | 0.10 | 102.50 |
| 12/26/23 | MLUNN | Review revised OCP order re: UST comments | B017 | 0.10 | 102.50 |
| 12/26/23 | SREIL | Emails with Kroll, Willkie and YCST re: Kroll retention application | B017 | 0.30 | 208.50 |
| 12/26/23 | SREIL | Review / revise EY retention application and correspond with EY re: same | B017 | 1.50 | 1,042.50 |
| 12/26/23 | SREIL | Review / revise orders re: certain second day motions and applications (YCST, Interim Comp, OCP and Bar Date) re: comments from the UST, and correspond with UST re: same | B017 | 1.50 | 1,042.50 |
| 12/27/23 | CCORA | Prepare and file Certification of Counsel re: Kroll Retention | B017 | 0.10 | 35.50 |
| 12/27/23 | CCORA | Draft Certification of Counsel re: Interim Compensation | B017 | 0.10 | 35.50 |
| 12/27/23 | CCORA | Prepare and file Certification of Counsel re: Willkie Retention | B017 | 0.10 | 35.50 |
| 12/27/23 | CCORA | Prepare and file Certification of Counsel re: YCST Retention | B017 | 0.10 | 35.50 |
| 12/27/23 | CCORA | Draft Certification of Counsel re: Retain OCPs | B017 | 0.10 | 35.50 |
| 12/27/23 | CCORA | Prepare and file Certification of Counsel re: GLC Retention | B017 | 0.10 | 35.50 |
| 12/27/23 | MLUNN | Review responses to UST issues and questions re: schedules and bar date and WFG retention | B017 | 0.20 | 205.00 |
| 12/27/23 | SREIL | Review and revise Certificate of No Objection re: YCST fee application and correspond with C. Corazza re: same | B017 | 0.20 | 139.00 |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | January 22, 2024 |
| Invoice Number: | 50048650 |
| Matter Number: | 103341.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 12/27/23 | SREIL | Review notice of filing of EY retention app | B017 | 0.10 | 69.50 |
| 12/27/23 | SREIL | Emails with Company and J. Speakman re: YCST retention application / professional fee escrow | B017 | 0.30 | 208.50 |
| 12/27/23 | SREIL | Emails with J. Brandt, Kroll and UST re: Kroll retention application / UST comments to same | B017 | 0.30 | 208.50 |
| 12/27/23 | SREIL | Revise Kroll retention order re: UST comments | B017 | 0.30 | 208.50 |
| 12/27/23 | SREIL | Review and revise EY Retention Application and correspond with Company, Willkie, C. Corazza and EY re: same | B017 | 0.90 | 625.50 |
| 12/28/23 | CCORA | Finalize for filing and coordinate service of Supplemental Declaration re: YCST Retention | B017 | 0.30 | 106.50 |
| 12/29/23 | CCORA | Finalize for filing and coordinate service of Retention Application re: Ernst & Young | B017 | 0.40 | 142.00 |
| 12/29/23 | CCORA | Revise Notice re: Ernst & Young Retention (.1); review and prepare same (.1) | B017 | 0.20 | 71.00 |
| 12/29/23 | SREIL | Review and coordinate filing of EY retention application, including numerous correspondence with EY and Company re: same | B017 | 1.30 | 903.50 |

| | | Total | Hours | Amount |
|---|---|---|---|---|
| | | | 249.50 | $165,041.00 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| CCOX | Carol E. Cox | Associate | 70.30 | 475.00 | 33,392.50 |
| CCORA | Chad A. Corazza | Paralegal | 37.00 | 355.00 | 13,135.00 |
| CGREA | Craig D. Grear | Partner | 0.90 | 1,300.00 | 1,170.00 |
| EMORT | Edmon L. Morton | Partner | 29.70 | 1,115.00 | 33,115.50 |
| MLUNN | Matthew B. Lunn | Partner | 20.20 | 1,025.00 | 20,705.00 |
| SREIL | Shane M. Reil | Associate | 91.40 | 695.00 | 63,523.00 |
| **Total** | | | **249.50** | | **$165,041.00** |

Near Intelligence, Inc.

| | | |
|---|---|---|
| Invoice Date: | | January 22, 2024 |
| Invoice Number: | | 50048650 |
| Matter Number: | | 103341.1001 |

**Task Summary**

**Task Code:B001**        **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 8.60 | 1,115.00 | 9,589.00 |
| Matthew B. Lunn | Partner | 4.10 | 1,025.00 | 4,202.50 |
| Carol E. Cox | Associate | 15.00 | 475.00 | 7,125.00 |
| Shane M. Reil | Associate | 4.70 | 695.00 | 3,266.50 |
| Chad A. Corazza | Paralegal | 16.10 | 355.00 | 5,715.50 |
| **Total** | | **48.50** | | **29,898.50** |

**Task Code:B002**        **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 6.90 | 1,115.00 | 7,693.50 |
| Matthew B. Lunn | Partner | 3.20 | 1,025.00 | 3,280.00 |
| Carol E. Cox | Associate | 15.00 | 475.00 | 7,125.00 |
| Shane M. Reil | Associate | 13.60 | 695.00 | 9,452.00 |
| Chad A. Corazza | Paralegal | 9.40 | 355.00 | 3,337.00 |
| **Total** | | **48.10** | | **30,887.50** |

**Task Code:B003**        **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 3.60 | 1,115.00 | 4,014.00 |
| Matthew B. Lunn | Partner | 2.90 | 1,025.00 | 2,972.50 |
| Shane M. Reil | Associate | 1.90 | 695.00 | 1,320.50 |
| Chad A. Corazza | Paralegal | 0.70 | 355.00 | 248.50 |
| **Total** | | **9.10** | | **8,555.50** |

**Task Code:B004**        **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 0.30 | 1,115.00 | 334.50 |
| Matthew B. Lunn | Partner | 0.50 | 1,025.00 | 512.50 |
| Carol E. Cox | Associate | 13.40 | 475.00 | 6,365.00 |
| Shane M. Reil | Associate | 21.60 | 695.00 | 15,012.00 |
| Chad A. Corazza | Paralegal | 1.10 | 355.00 | 390.50 |
| **Total** | | **36.90** | | **22,614.50** |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | January 22, 2024 |
| Invoice Number: | 50048650 |
| Matter Number: | 103341.1001 |

**Task Code:B005**  **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 0.80 | 1,115.00 | 892.00 |
| Matthew B. Lunn | Partner | 0.50 | 1,025.00 | 512.50 |
| Carol E. Cox | Associate | 1.80 | 475.00 | 855.00 |
| Shane M. Reil | Associate | 2.30 | 695.00 | 1,598.50 |
| **Total** | | **5.40** | | **3,858.00** |

**Task Code:B006**  **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 0.70 | 1,115.00 | 780.50 |
| Matthew B. Lunn | Partner | 2.70 | 1,025.00 | 2,767.50 |
| Carol E. Cox | Associate | 1.00 | 475.00 | 475.00 |
| Shane M. Reil | Associate | 9.70 | 695.00 | 6,741.50 |
| Chad A. Corazza | Paralegal | 1.50 | 355.00 | 532.50 |
| **Total** | | **15.60** | | **11,297.00** |

**Task Code:B007**  **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Matthew B. Lunn | Partner | 0.50 | 1,025.00 | 512.50 |
| Carol E. Cox | Associate | 1.20 | 475.00 | 570.00 |
| Shane M. Reil | Associate | 2.00 | 695.00 | 1,390.00 |
| Chad A. Corazza | Paralegal | 0.90 | 355.00 | 319.50 |
| **Total** | | **4.60** | | **2,792.00** |

**Task Code:B008**  **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 1.00 | 1,115.00 | 1,115.00 |
| Matthew B. Lunn | Partner | 0.70 | 1,025.00 | 717.50 |
| Carol E. Cox | Associate | 1.90 | 475.00 | 902.50 |
| Shane M. Reil | Associate | 5.20 | 695.00 | 3,614.00 |
| **Total** | | **8.80** | | **6,349.00** |

**Task Code:B009**  **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 2.90 | 1,115.00 | 3,233.50 |
| Matthew B. Lunn | Partner | 1.90 | 1,025.00 | 1,947.50 |
| Carol E. Cox | Associate | 8.40 | 475.00 | 3,990.00 |
| Shane M. Reil | Associate | 5.70 | 695.00 | 3,961.50 |
| Chad A. Corazza | Paralegal | 0.70 | 355.00 | 248.50 |
| **Total** | | **19.60** | | **13,381.00** |

Near Intelligence, Inc.

| | | |
|---|---|---|
| Invoice Date: | | January 22, 2024 |
| Invoice Number: | | 50048650 |
| Matter Number: | | 103341.1001 |

### Task Code:B012 — Plan and Disclosure Statement

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Craig D. Grear | Partner | 0.90 | 1,300.00 | 1,170.00 |
| Edmon L. Morton | Partner | 0.40 | 1,115.00 | 446.00 |
| Matthew B. Lunn | Partner | 0.40 | 1,025.00 | 410.00 |
| Shane M. Reil | Associate | 5.00 | 695.00 | 3,475.00 |
| Chad A. Corazza | Paralegal | 0.80 | 355.00 | 284.00 |
| **Total** | | **7.50** | | **5,785.00** |

### Task Code:B013 — Creditor Inquiries

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shane M. Reil | Associate | 0.30 | 695.00 | 208.50 |
| Chad A. Corazza | Paralegal | 0.10 | 355.00 | 35.50 |
| **Total** | | **0.40** | | **244.00** |

### Task Code:B017 — Retention of Professionals/Fee Issues

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 4.50 | 1,115.00 | 5,017.50 |
| Matthew B. Lunn | Partner | 2.80 | 1,025.00 | 2,870.00 |
| Carol E. Cox | Associate | 12.60 | 475.00 | 5,985.00 |
| Shane M. Reil | Associate | 19.40 | 695.00 | 13,483.00 |
| Chad A. Corazza | Paralegal | 5.70 | 355.00 | 2,023.50 |
| **Total** | | **45.00** | | **29,379.00** |

# **EXHIBIT B**

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | January 22, 2024 |
| Invoice Number: | 50048650 |
| Matter Number: | 103341.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|----------|--------|
| 12/07/23 | Computerized Legal Research Westlaw Search by: COX,CAROL E | 3.00 | 7.77 |
| 12/08/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 12/08/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 12/08/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 12/08/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 12/08/23 | Parcels, Inc. - Pick up at YCST mailroom and Deliver to Bankruptcy court drop box/ security. Confirm delivery. 1058220 | 1.00 | 50.00 |
| 12/08/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 12/08/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 12/08/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 12/08/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 12/08/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 12/08/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 12/08/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 12/08/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 12/10/23 | Docket Retrieval / Search | 56.00 | 5.60 |
| 12/10/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 12/10/23 | Docket Retrieval / Search | 14.00 | 1.40 |
| 12/10/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 12/10/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 12/10/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 12/10/23 | Docket Retrieval / Search | 18.00 | 1.80 |
| 12/10/23 | Docket Retrieval / Search | 108.00 | 10.80 |
| 12/10/23 | Docket Retrieval / Search | 17.00 | 1.70 |
| 12/10/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 12/10/23 | Docket Retrieval / Search | 20.00 | 2.00 |
| 12/10/23 | Docket Retrieval / Search | 77.00 | 7.70 |
| 12/11/23 | Photocopy Charges Duplication | 34.00 | 3.40 |
| 12/11/23 | Photocopy Charges Duplication | 258.00 | 25.80 |
| 12/11/23 | Parcels, Inc. - YCST Judge Horan's Courtroom 1056152 | 1.00 | 15.00 |
| 12/11/23 | Docket Retrieval / Search | 6.00 | 0.60 |
| 12/11/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 12/11/23 | Photocopy Charges Duplication | 13.00 | 1.30 |
| 12/11/23 | Photocopy Charges Duplication | 34.00 | 3.40 |
| 12/11/23 | Photocopy Charges Duplication | 81.00 | 8.10 |
| 12/11/23 | Docket Retrieval / Search | 4.00 | 0.40 |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | January 22, 2024 |
| Invoice Number: | 50048650 |
| Matter Number: | 103341.1001 |

| **Date** | **Description** | **Quantity** | **Amount** |
|---|---|---|---|
| 12/11/23 | Photocopy Charges Duplication | 32.00 | 3.20 |
| 12/11/23 | Docket Retrieval / Search | 5.00 | 0.50 |
| 12/11/23 | Photocopy Charges Duplication | 13.00 | 1.30 |
| 12/11/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 12/11/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 12/11/23 | Docket Retrieval / Search | 30.00 | 3.00 |
| 12/11/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 12/11/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 12/11/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 12/11/23 | Docket Retrieval / Search | 3.00 | 0.30 |
| 12/11/23 | Photocopy Charges Duplication | 12.00 | 1.20 |
| 12/12/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 12/12/23 | Docket Retrieval / Search | 8.00 | 0.80 |
| 12/13/23 | Photocopy Charges Duplication | 5.00 | 0.50 |
| 12/13/23 | Docket Retrieval / Search | 9.00 | 0.90 |
| 12/13/23 | Photocopy Charges Duplication | 256.00 | 25.60 |
| 12/14/23 | American Express - Bankruptcy - Filing Fee EMORT 12.823 $199 Sale Motion CCORA | 1.00 | 199.00 |
| 12/14/23 | American Express - Bankruptcy - Filing Fee EMORT 12.11.23 $75 3 Pro Hac Vice CCORA | 1.00 | 75.00 |
| 12/15/23 | Color Photocopy Charges Duplication | 2.00 | 1.60 |
| 12/15/23 | Photocopy Charges Duplication | 4.00 | 0.40 |
| 12/19/23 | Docket Retrieval / Search | 2.00 | 0.20 |
| 12/19/23 | Photocopy Charges Duplication | 5.00 | 0.50 |
| 12/19/23 | Photocopy Charges Duplication | 5.00 | 0.50 |
| 12/20/23 | Photocopy Charges Duplication | 6.00 | 0.60 |
| 12/21/23 | Docket Retrieval / Search | 14.00 | 1.40 |
| 12/21/23 | Computerized Legal Research Westlaw Search by: COX,CAROL E | 8.00 | 20.72 |
| 12/21/23 | Docket Retrieval / Search | 1.00 | 0.10 |
| 12/26/23 | Computerized Legal Research Westlaw Search by: COX,CAROL E | 3.00 | 7.77 |
| 12/27/23 | Photocopy Charges Duplication | 9.00 | 0.90 |
| 12/27/23 | American Express - Bankruptcy - Filing Fee SREIL- Receipt was not sent for the sale motion filed 12/8/23 | 1.00 | 199.00 |
| 12/28/23 | Docket Retrieval / Search | 4.00 | 0.40 |
| 12/28/23 | Computerized Legal Research Westlaw Search by: REIL,SHANE | 4.00 | 10.36 |
| 12/29/23 | Docket Retrieval / Search | 12.00 | 1.20 |
| 12/29/23 | Docket Retrieval / Search | 4.00 | 0.40 |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | January 22, 2024 |
| Invoice Number: | 50048650 |
| Matter Number: | 103341.1001 |

**Total**                    **$715.72**

**Cost Summary**

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Computerized Legal Research -WESTLAW | 46.62 |
| Delivery / Courier | 15.00 |
| Docket Retrieval / Search | 52.80 |
| Filing Fee | 473.00 |
| Miscellaneous | 50.00 |
| Reproduction Charges | 78.30 |
| **Total** | **$715.72** |