**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No. 23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

**NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH SALE OF ALL OR SUBSTANTIALLY ALL ASSETS**

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY TO AN EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR MORE OF THE DEBTORS AS SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO.**

  **PLEASE TAKE NOTICE** that on January 23, 2024, the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") entered the *Order (I) Approving Bidding Procedures for the Sale of Substantially All of the Debtors' Assets, (II) Scheduling an Auction and Approving the Form and Manner of Notice Thereof, (III) Approving Assumption and Assignment Procedures, (IV) Scheduling a Sale Hearing and Approving the Form and Manner of Notice Thereof and (V) Granting Related Relief* [Docket No. 198] (the "<u>Bidding Procedures Order</u>"),[2] authorizing the Debtors to conduct an auction (the "<u>Auction</u>") to select the party to purchase the Debtors' assets. The Auction will be governed by the bidding procedures approved pursuant to the Bidding Procedures Order (attached to the Bidding Procedures Order as Exhibit 1, the "<u>Bidding Procedures</u>").

  **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bidding Procedures and the terms of any Successful Bid, the Debtors **may** assume and assign to the Successful Bidder the contract or agreement listed on **<u>Exhibit A</u>** to which you are a counterparty, upon approval of the Sale. The Debtors have conducted a review of their books and records and have determined that the cure amount for unpaid monetary obligations under such Assigned Contracts is as set forth on **<u>Exhibit A</u>** attached hereto (the "<u>Cure Amounts</u>").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd. The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

[2] All capitalized terms used but not otherwise defined herein shall have the meaning given to them in the Bidding Procedures Order or the Sale Motion, as applicable.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the proposed Cure Amounts, object to a proposed assignment to the Successful Bidder of any Assigned Contract, your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, the Local Rules, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Amounts, state the correct cure amount alleged to be owed to the objecting Contract Counterparty, together with any applicable and appropriate documentation in support thereof; and (iv) be filed with the Court and served and **actually received** **no later than February 9, 2024, at 4:00 p.m. (ET)** (the "**Contract Objection Deadline**") by the Court and the Objection Notice Parties (which are as follows):

- the Debtors, c/o Near Intelligence, Inc., 100 W Walnut St., Suite A-4, Pasadena, CA 91124 (Attn: Paul Gross; paul.gross@near.com);

- counsel for the Debtors, Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, NY 10019, Attn: Rachel C. Strickland, Esq. (rstrickland@willkie.com), Andrew S. Mordkoff, Esq. (amordkoff@willkie.com) and Joseph R. Brandt, Esq. (jbrandt@willkie.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Edmon L. Morton, Esq. (emorton@ycst.com) and Matthew B. Lunn, Esq. (mlunn@ycst.com);

- counsel for the Committee, DLA Piper LLP (US), 1201 North Market Street, Suite 2100, Wilmington, Delaware 19801 (Attn: R. Craig Martin, Esq. (craig.martin@us.dlapiper.com) and Aaron S. Applebaum, Esq. (aaron.applebaum@us.dlapiper.com)), 1251 Avenue of the Americas, New York, New York 10020 (Attn: Dennis O'Donnell, Esq. (dennis.odonnell@us.dlapiper.com));

- counsel for the Stalking Horse Bidder, Prepetition Lenders and DIP Lenders, (i) King & Spalding, 1185 Avenue of the Americas, New York, NY 10036 (Attn: Roger G. Schwartz, Esq. (rschwartz@kslaw.com) and Geoffrey M. King, Esq. (gking@kslaw.com));

- if applicable, counsel for any Successful Bidder; and

- if applicable, counsel for any Backup Bidder.

**PLEASE TAKE FURTHER NOTICE** that if you object to the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Assigned Contract, your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, the Local Rules, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection; and (iv) be filed with the Court and served and **actually received** **no later than February 12, 2024, at 4:00 p.m. (ET) (the "Post-Auction Objection Deadline")** by the Court and the Objection Notice Parties (as listed above).

**PLEASE TAKE FURTHER NOTICE** that if no objection to (a) the Cure Amounts(s), or (b) the proposed assignment and assumption of any Assigned Contract, is filed by the Contract Objection deadline, and if no objection the ability of the Successful Bidder to provide adequate assurance of future performance is filed by the Post-Auction Objection Deadline, then (i) you will be deemed to have stipulated that the Cure Amounts as determined by the Debtors are correct, (ii) you will be forever barred, estopped, and enjoined from asserting any additional cure amount under the proposed Assigned Contract, and (iii) you will be forever barred, estopped, and enjoined from objecting to such proposed assignment to the Successful Bidder on the grounds that the Successful Bidder has not provided adequate assurance of future performance as of the closing date of the Sale.

**PLEASE TAKE FURTHER NOTICE** that any objection to the proposed assumption and assignment of an Assigned Contract or related Cure Amounts in connection with the Successful Bid that otherwise complies with these procedures yet remains unresolved as of the commencement of the Sale Hearing, shall be heard at a later date as may be fixed by the Court.

**PLEASE TAKE FURTHER NOTICE** that, notwithstanding anything herein, the mere listing of any Assigned Contract on the Cure Notice does not require or guarantee that such Assigned Contract will be assumed by the Debtors at any time or assumed and assigned, and all rights of the Debtors and the Successful Bidder with respect to such Executory Contracts and/or Unexpired Leases are reserved.

**PLEASE TAKE FURTHER NOTICE** that, the Debtors may later identify Counterparties that were not served with the Assumption and Assignment Notice, and may subsequently serve such Counterparties with a new notice (the "Supplemental Assignment Notice") which shall (i) identify the relevant Contract(s), (ii) set forth a good faith estimate of the Cure Amounts, (iii) include a statement that assumption and assignment of each such Contract is not required nor guaranteed, and (iv) inform such Counterparties of the requirement to file any Contract Objection(s) by the Supplemental Contract Objection Deadline (defined herein) and the Assumption and Assignment Procedures will nevertheless apply to such Counterparties; provided, that the Contract Objection Deadline with respect to such Counterparty listed on a Supplemental Assignment Notice shall be the later of the Contract Objection Deadline or fourteen (14) days following the date of service of a Supplemental Assignment Notice (the "Supplemental Contract Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that, no later than (3) business days prior to the Sale Hearing, the Debtors will file with the Court a "Closing Assignment Notice," which shall (i) identify the Successful Bidder, and (ii) list all Cure Amounts and corresponding Contracts which are proposed to be assumed and assigned by the Successful Bidder at the closing of the sale (the "Closing Assigned Contracts") which may exclude contracts which were previously the subject of an Assumption and Assignment Notice or any Supplemental Assignment Notice.

**PLEASE TAKE FURTHER NOTICE** that, the Closing Assignment Notice may include Contracts not previously designated as Contracts that may be assumed and assigned in the Assumption and Assignment Notice or any Supplemental Assignment Notice (such contracts, a "Previously Omitted Contract"), and the Closing Assignment Notice shall serve as a Supplemental Assignment Notice for each Previously Omitted Contract Counterparty.

3

**PLEASE TAKE FURTHER NOTICE** that, nothing herein (i) alters in any way the prepetition nature of the Assigned Contracts or the validity, priority, or amount of any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract.

**PLEASE TAKE FURTHER NOTICE** that you may obtain additional information concerning the above-captioned chapter 11 cases at the website maintained in these chapter 11 cases at www.cases.ra.kroll.com/Near.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 26, 2024
     Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Shane M. Reil*
Edmon L. Morton (No. 3856)
Matthew B. Lunn (No. 4119)
Shane M. Reil (No. 6195)
Carol E. Cox (No. 6936)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253
emorton@ycst.com
mlunn@ycst.com
sreil@ycst.com
ccox@ycst.com

-and-

**WILLKIE FARR & GALLAGHER LLP**
Rachel C. Strickland (admitted *pro hac vice*)
Andrew S. Mordkoff (admitted *pro hac vice*)
Joseph R. Brandt (admitted *pro hac vice*)
787 Seventh Avenue
New York, New York 10019
Telephone:  (212) 728-8000
Facsimile:  (212) 728-8111
rstrickland@willkie.com
amordkoff@willkie.com
jbrandt@willkie.com

*Co-Counsel to the Debtors
and Debtors in Possession*

## EXHIBIT A

**Contract Schedule**

**Near Intelligence Inc., et al.**
**($USD)**

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein.*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1 | Near North America, Inc. | 36 Presents | Service Order for Data Sets | 05/15/19 | 0 |
| 2 | Near North America, Inc. | Accenture | Agreement | 09/01/21 | 0 |
| 3 | Near North America, Inc. | Activate Holdings Ltd. | Service Order | 07/26/22 | 0 |
| 4 | Near North America, Inc. | Activate Holdings Ltd. | Agreement | 07/01/22 | 0 |
| 5 | Near North America, Inc. | Acutely, Inc. | Service Order | 12/08/16 | 0 |
| 6 | Near North America, Inc. | Acutely, Inc. | Service Order | 04/05/17 | 0 |
| 7 | Near North America, Inc. | Acutely, Inc. | Service Order | 04/18/18 | 0 |
| 8 | Near North America, Inc. | Acutely, Inc. | Service Order | 11/20/18 | 0 |
| 9 | Near North America, Inc. | Acutely, Inc. | Service Order | 12/17/18 | 0 |
| 10 | Near North America, Inc. | Acutely, Inc. | Service Order | 02/26/19 | 0 |
| 11 | Near North America, Inc. | Acutely, Inc. | Service Order | 04/11/19 | 0 |
| 12 | Near North America, Inc. | Acutely, Inc. | Service Order | 04/12/19 | 0 |
| 13 | Near North America, Inc. | AdColony, Inc. | Service Order | 12/06/16 | 0 |
| 14 | Near North America, Inc. | Admatik SDN BHD | Agreement | 01/01/23 | 0 |
| 15 | Near Intelligence Pte. Ltd. | Admatik SDN BHD | Near Platform Data Usage and Services Agreement | 10/30/20 | 0 |
| 16 | Near Intelligence Pte. Ltd. | Admatik SDN BHD | Renewal CUM Amendment Agreement | 12/17/22 | 0 |
| 17 | Near North America, Inc. | Aelius Explotation Technologies, LLC | Amendment #1 to Bundled Data Licensee Agreement | 08/01/20 | 0 |
| 18 | Near North America, Inc. | Affordable Dentures and Implants | Service Order | 09/09/19 | 0 |
| 19 | Near North America, Inc. | Affordable Dentures and Implants | Service Order | 09/12/19 | 0 |
| 20 | Near Intelligence Pte. Ltd. | Agoop Corp | Agreement | 08/28/23 | 0 |
| 21 | Near North America, Inc. | Ailevon Pacific Aviation Consulting | Service Order | 02/22/22 | 0 |
| 22 | Near North America, Inc. | Ailevon Pacific Aviation Consulting | Service Order for Near Data Sets | 03/02/23 | 0 |
| 23 | Near North America, Inc. | Ailevon Pacific Aviation Consulting | Service Order | 04/26/23 | 0 |
| 24 | Near North America, Inc. | AiPod | Service Order for Data Sets | 06/15/17 | 0 |
| 25 | Near North America, Inc. | Airsage, Inc. | Service Order #3 | 03/31/20 | 0 |
| 26 | Near North America, Inc. | Airsage, Inc. | Service Order | 01/29/21 | 0 |
| 27 | Near North America, Inc. | Airsage, Inc. | Amendedment to Data License Agreement | 12/29/21 | 0 |
| 28 | Near North America, Inc. | Airsage, Inc. | Service Order | 03/23/21 | 0 |
| 29 | Near North America, Inc. | AJR Media Group | Data License Agreement, 19 Data | 02/08/21 | 0 |
| 30 | Near North America, Inc. | AJR Media Group | Data License Agreemets, 19 to 21 data | | 0 |
| 31 | Near North America, Inc. | AJR Media Group | Service Order #SC120 | 02/07/21 | 0 |
| 32 | Near North America, Inc. | Akya (Konfid S.A. de C.V.) | Service Order - Vista Data Exlporer | 07/10/22 | 0 |
| 33 | Near North America, Inc. | Akya (Konfid S.A. de C.V.) | Service Order | 09/01/23 | 0 |
| 34 | Near North America, Inc. | Albertsons Companies | Service Order for Data Sets | 11/17/17 | 0 |
| 35 | Near North America, Inc. | Alexander Babbage, Inc. | Bundled Reseller Agreement and all related Service Orders | 09/14/22 | 0 |
| 69 | Near North America, Inc. | Alexander Babbage, Inc. | Agreement and all related Service Orders | 01/01/23 | 0 |
| 70 | Near North America, Inc. | Alexander Babbage, Inc. | Bundled Reseller Agreement and all related Service Orders | 12/19/22 | 0 |
| 71 | Near North America, Inc. | Alexander Babbage, Inc. | Addendum to Bundled Reseller Agreement | 09/14/22 | 0 |
| 72 | Near North America, Inc. | Alexander Babbage, Inc. | Bundled Reseller Agreement and all related Service Orders | 09/14/22 | 0 |
| 73 | Near North America, Inc. | AlphaMap | Service Order | 08/01/22 | 0 |
| 79 | Near North America, Inc. | Altometer Business Intelligence | Agreement and all related Service Orders | 04/19/23 | 0 |
| 80 | Near North America, Inc. | Altscore | Service Order | 06/14/22 | 0 |
| 81 | Near North America, Inc. | Altscore | Service Order | 06/15/23 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 82 | Near North America, Inc. | Amaro Law Firm | Service Order | 09/14/20 | 0 |
| 83 | Near North America, Inc. | Amazon | Service Order | 09/15/17 | 0 |
| 84 | Near North America, Inc. | Amberoon | Service Order | 09/15/23 | 0 |
| 85 | Near North America, Inc. | American Dairy Queen Corp. | Service Order | 06/21/17 | 0 |
| 86 | Near North America, Inc. | American Realty Advisors | Service Order | 03/26/19 | 0 |
| 87 | Near North America, Inc. | American Student List Marketing | Service Order | 06/01/17 | 0 |
| 88 | Near North America, Inc. | Analytic Strategies LLC | Service Order | 09/27/19 | 0 |
| 89 | Near North America, Inc. | Apple Inc. | Agreement | 05/20/21 | 0 |
| 90 | Near North America, Inc. | Apple Inc. | Agreement | 06/17/21 | 0 |
| 91 | Near North America, Inc. | Apple Inc. | Purchase Order | 05/21/21 | 0 |
| 92 | Near North America, Inc. | Applied Post | Service Order | 12/31/21 | 0 |
| 93 | Near North America, Inc. | Area Research Associates | Service Order | 11/20/17 | 0 |
| 94 | Near North America, Inc. | Area Research Associates | Service Order | 10/05/15 | 0 |
| 95 | Near North America, Inc. | Argos Analytics | Service Order | 01/20/23 | 0 |
| 96 | Near North America, Inc. | Argos Analytics | Service Order | 10/10/22 | 0 |
| 97 | Near North America, Inc. | Argos Analytics | Service Order | 08/28/22 | 0 |
| 98 | Near North America, Inc. | Argos Analytics | Service Order | 10/11/22 | 0 |
| 99 | Near North America, Inc. | Argos Analytics | Service Order | 06/13/23 | 0 |
| 100 | Near North America, Inc. | Argos Analytics | Service Order | 08/17/23 | 0 |
| 101 | Near North America, Inc. | Argos Analytics / METAVERSO, S.A. | Service Order | 10/11/22 | 0 |
| 102 | Near North America, Inc. | Asset Strategies Group (ASG) | Service Order | 11/14/22 | 0 |
| 103 | Near North America, Inc. | Associated Wholesale Grocers, Inc. | Service Order | 08/24/18 | 0 |
| 104 | Near North America, Inc. | Atkins Group | CEL Report | 11/22/19 | 0 |
| 105 | Near North America, Inc. | Atkins Group | CEL Report | 10/02/20 | 0 |
| 106 | Near North America, Inc. | Atkins Group | CEL Report | 09/02/20 | 0 |
| 107 | Near North America, Inc. | Atlas AI | Service Order | 12/17/21 | 0 |
| 108 | Near Intelligence Pte. Ltd. | AudienceQ | Near Platform Data Usage and Services Agreement | 01/01/22 | 0 |
| 109 | Near Intelligence Pte. Ltd. | AudienceQ Limited | Allspark Usage Agreement | 07/01/19 | 0 |
| 110 | Near North America, Inc. | August Partners | Service Order | 07/19/16 | 0 |
| 111 | Near North America, Inc. | August Partners | Service Order | 12/13/16 | 0 |
| 112 | Near North America, Inc. | August Partners | Service Order | 02/01/18 | 0 |
| 113 | Near North America, Inc. | August Partners | Service Order | 07/20/18 | 0 |
| 114 | Near North America, Inc. | August Partners | Service Order | 10/23/18 | 0 |
| 115 | Near North America, Inc. | August Partners | Service Order | 11/05/17 | 0 |
| 116 | Near North America, Inc. | August Partners | Service Order | 11/26/18 | 0 |
| 117 | Near North America, Inc. | August Partners | Service Order | 11/29/16 | 0 |
| 118 | Near North America, Inc. | August Partners | Service Order | 12/26/18 | 0 |
| 119 | Near North America, Inc. | August Partners | Service Order | 01/25/19 | 0 |
| 120 | Near North America, Inc. | August Partners | Service Order | 09/08/20 | 0 |
| 121 | Near North America, Inc. | August Partners | Service Order | 09/04/18 | 0 |
| 122 | Near North America, Inc. | August Partners | Service Order | 10/01/20 | 0 |
| 123 | Near North America, Inc. | August Partners | Service Order | 04/19/18 | 0 |
| 124 | Near North America, Inc. | August Partners | Service Order | 07/07/17 | 0 |
| 125 | Near North America, Inc. | August Partners | Service Order | 04/18/17 | 0 |
| 126 | Near North America, Inc. | August Partners | Service Order | 03/30/17 | 0 |
| 127 | Near North America, Inc. | August Partners | Service Order | 04/15/17 | 0 |
| 128 | Near North America, Inc. | August Partners | Service Order | 04/02/18 | 0 |
| 129 | Near North America, Inc. | August Partners | Service Order | 05/27/16 | 0 |
| 130 | Near North America, Inc. | August Partners | Service Order | 06/13/16 | 0 |
| 131 | Near North America, Inc. | August Partners | Service Order | 07/27/18 | 0 |
| 132 | Near North America, Inc. | August Partners | Service Order | 08/17/17 | 0 |
| 133 | Near North America, Inc. | August Partners | Service Order | 08/17/17 | 0 |
| 134 | Near North America, Inc. | August Partners | Service Order | 08/21/18 | 0 |
| 135 | Near North America, Inc. | August Partners | Service Order | 09/12/18 | 0 |
| 136 | Near North America, Inc. | August Partners | Service Order | 09/17/18 | 0 |
| 137 | Near North America, Inc. | August Partners | Service Order | 09/20/18 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 138 | Near North America, Inc. | August Partners | Service Order | 09/17/20 | 0 |
| 139 | Near North America, Inc. | August Partners | Service Order | 07/25/17 | 0 |
| 140 | Near North America, Inc. | August Partners | Service Order | 12/21/16 | 0 |
| 141 | Near North America, Inc. | August Partners | Service Order | 02/03/18 | 0 |
| 142 | Near North America, Inc. | August Partners | Service Order | 02/03/18 | 0 |
| 143 | Near North America, Inc. | August Partners | Service Order | 12/21/16 | 0 |
| 144 | Near North America, Inc. | August Partners | Service Order | 08/26/16 | 0 |
| 145 | Near North America, Inc. | August Partners | Service Order | 02/02/17 | 0 |
| 146 | Near North America, Inc. | August Partners | Service Order | 11/16/17 | 0 |
| 147 | Near North America, Inc. | August Partners | Service Order | 01/17/18 | 0 |
| 148 | Near North America, Inc. | August Partners | Service Order | 01/18/18 | 0 |
| 149 | Near North America, Inc. | August Partners | Service Order | 09/20/17 | 0 |
| 150 | Near North America, Inc. | August Partners | Service Order | 01/25/17 | 0 |
| 151 | Near North America, Inc. | August Partners | Service Order | 01/25/17 | 0 |
| 152 | Near North America, Inc. | August Partners | Service Order | 03/11/16 | 0 |
| 153 | Near North America, Inc. | August Partners | Service Order | 07/07/17 | 0 |
| 154 | Near North America, Inc. | August Partners | Service Order | 03/08/17 | 0 |
| 155 | Near North America, Inc. | August Partners | Service Order | 10/13/17 | 0 |
| 156 | Near North America, Inc. | Australia Bureau of Statistics | Service Order | 06/29/20 | 0 |
| 157 | Near Intelligence Pte. Ltd. | Australian United Retailers Limited | Agreement | 06/30/23 | 0 |
| 158 | Near North America, Inc. | Autonetwork, Inc. | Service Order | 08/01/18 | 0 |
| 174 | Near Intelligence Pte. Ltd. | Big Mobile Group Pty. Ltd. | Allspark Usage Agreement | 01/01/20 | 0 |
| 179 | Near North America, Inc. | Blue Genie Art Bazaar | Agreement | 10/01/23 | 0 |
| 181 | Near Intelligence Pte. Ltd. | Bonzai Digital Pte Ltd. | Allspark Usage Agreement | 10/01/18 | 0 |
| 184 | Near North America, Inc. | Bowling Green State Univ (BGSU) | Agreement | 06/01/22 | 0 |
| 185 | Near Intelligence Pte. Ltd. | BP Australia Pty Ltd | Agreement | 09/30/22 | 0 |
| 189 | Near North America, Inc. | Brisbane City Council | Agreement | 01/01/23 | 0 |
| 190 | Near North America, Inc. | Brookfield Properties (BPR RETI Svc) | Service Order | 01/01/21 | 0 |
| 227 | Near North America, Inc. | Cardiff University | Service Order | 07/25/22 | 0 |
| 255 | Near North America, Inc. | Central Counties Tourism | Service Order | 03/31/23 | 0 |
| 265 | Near North America, Inc. | Choose Chicago | Data License Agreement and all relevant Service Orders | 11/15/21 | 0 |
| 266 | Near North America, Inc. | Choose Chicago | Data License Agreement and all relevant Service Orders | 06/30/21 | 0 |
| 267 | Near North America, Inc. | Choose Chicago | 2023 Fiscal Year Renewal Contract | 06/01/23 | 0 |
| 273 | Near North America, Inc. | City of Apache Junction | Data License Agreement | 12/01/22 | 0 |
| 275 | Near North America, Inc. | City of El Paso | No. 2022-0907 Disaggregate Mobility Data | 09/01/22 | 0 |
| 276 | Near North America, Inc. | City of El Paso | Data License Agreement for Near Data Sets | 09/13/22 | 0 |
| 280 | Near North America, Inc. | City of Kingman Tourism Division | Agreement | 12/01/22 | 0 |
| 302 | Near North America, Inc. | Colliers International | Data License Agreement | 02/01/21 | 0 |
| 303 | Near North America, Inc. | Colliers International | Data License Agreement | 09/14/20 | 0 |
| 304 | Near North America, Inc. | Colliers International | Purchase Order | 08/04/22 | 0 |
| 306 | Near North America, Inc. | Colorado Tourism Office | Service Order | 12/22/22 | 0 |
| 318 | Near Intelligence Pte. Ltd. | Container Exchange (QLD) Limited | Agreement | 06/12/23 | 0 |
| 326 | Near North America, Inc. | Cullari Media | Data License Agreement and all relevant Service Orders | 12/09/22 | 0 |
| 352 | Near North America, Inc. | Datapolis | Data License Agreement and all relevant Service Orders | 04/15/21 | 0 |
| 354 | Near North America, Inc. | Datapolis | Data License Agreement and all relevant Service Orders | 11/03/20 | 0 |
| 355 | Near North America, Inc. | DataRobot | Service Order | 07/20/22 | 0 |
| 363 | Near North America, Inc. | Delaware North | Agreement | 01/01/23 | 0 |
| 364 | Near North America, Inc. | Delaware North | Data License Agreement and all relevant Service Orders | 09/22/22 | 0 |
| 365 | Near North America, Inc. | Delaware North | Data License Agreement and all relevant Service Orders | 01/03/23 | 0 |
| 366 | Near North America, Inc. | Design Workshop, Inc. | Agreement and all relevant Service Orders | 07/10/23 | 0 |
| 389 | Near North America, Inc. | Dietrich-Pepper, LLC | Service Order | 08/20/22 | 0 |
| 390 | Near North America, Inc. | Dietrich-Pepper, LLC | Service Order | 08/19/22 | 0 |
| 396 | Near North America, Inc. | Dollar General Corporation | Agreement | 02/01/23 | 0 |
| 397 | Near North America, Inc. | Dollar General Corporation | Data License Agreement and all relevant Service Orders | 02/02/21 | 0 |
| 399 | Near North America, Inc. | Dollar General Corporation | Data License Agreement and all relevant Service Orders | 07/09/21 | 0 |
| 400 | Near North America, Inc. | Dollar General Corporation | Data License Agreement and all relevant Service Orders | 02/24/21 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 416 | Near North America, Inc. | Elizabeth Destination Marketing Organization | Service Order | 04/11/22 | 0 |
| 438 | Near North America, Inc. | EVO Entertainment Group | Service Order | 04/13/22 | 0 |
| 439 | Near North America, Inc. | Exact Marketing | Service Order | 10/04/22 | 0 |
| 440 | Near North America, Inc. | Exact Marketing | Service Order | 03/08/23 | 0 |
| 443 | Near North America, Inc. | Fernbank Museum | Service Order | 11/09/22 | 0 |
| 444 | Near North America, Inc. | Fernridge Solutions Pty Ltd | Agreement | 03/01/22 | 0 |
| 470 | Near Intelligence Pte. Ltd. | Fresh Information Limited | Agreement | 09/08/23 | 0 |
| 488 | Near Intelligence Pte. Ltd. | GHD Pty Ltd | Agreement | 06/09/23 | 0 |
| 502 | Near North America, Inc. | Hamilton City Council | Agreement | 09/01/22 | 0 |
| 503 | Near North America, Inc. | Haute Dog Spa | Service Order | 04/21/22 | 0 |
| 505 | Near North America, Inc. | Herrmann Global | Agreement | 01/01/23 | 0 |
| 506 | Near North America, Inc. | Herrmann Global | Service Order | 11/02/21 | 0 |
| 507 | Near North America, Inc. | Herrmann Global | Service Order | 06/05/23 | 0 |
| 509 | Near North America, Inc. | HKS, Inc. | Agreement | 12/01/22 | 0 |
| 510 | Near Intelligence Pte. Ltd. | Hobart City Council | Agreement | 06/30/23 | 0 |
| 511 | Near North America, Inc. | Houston First Corporation | Agreement | 01/01/23 | 0 |
| 552 | Near North America, Inc. | JKH Business and Property Consulting (Pty) Ltd | Service Order | 07/08/23 | 0 |
| 553 | Near North America, Inc. | JKH Business and Property Consulting (Pty) Ltd | Service Order | 07/11/22 | 0 |
| 567 | Near North America, Inc. | Akya (Konfid S.A. de C.V.) | Service Order | 09/01/23 | 0 |
| 570 | Near North America, Inc. | Kwiktrip | Data License Agreement | 03/03/23 | 0 |
| 571 | Near North America, Inc. | Kwiktrip | Near Solution Overview and Quote for Vista Data Explorer Subscription | 03/25/22 | 0 |
| 575 | Near North America, Inc. | Lasalle Investment Management | Data License Agreement | 04/01/22 | 0 |
| 576 | Near North America, Inc. | Lasalle Investment Management | Data License Agreement | 04/03/23 | 0 |
| 577 | Near North America, Inc. | Lasalle Investment Management | Data License Agreement | 03/08/21 | 0 |
| 578 | Near North America, Inc. | Legend LLP | Service Order | 04/06/23 | 0 |
| 579 | Near North America, Inc. | Legend LLP | Service Order | 04/06/23 | 0 |
| 580 | Near North America, Inc. | Legend Partners - Beau Niblock | Agreement | 04/01/22 | 0 |
| 583 | Near North America, Inc. | Lens | Service Order | 05/05/22 | 0 |
| 585 | Near North America, Inc. | Lidl US Operations, LLC | Service Order | 05/05/22 | 0 |
| 586 | Near North America, Inc. | Lidl US Operations, LLC | Service Order | 05/26/21 | 0 |
| 588 | Near North America, Inc. | Little Caesar Enterprises, Inc. | Agreement and all relevant Service Orders and Purchase Orders | 01/01/23 | 0 |
| 593 | Near Intelligence Pte. Ltd. | Localis Technologies Australia Pty Ltd | Agreement and all relevant Service Orders | 01/01/22 | 0 |
| 598 | Near North America, Inc. | Longwoods International | Service Order | 10/31/22 | 0 |
| 600 | Near North America, Inc. | Longwoods International | Service Order | 10/26/21 | 0 |
| 608 | Near North America, Inc. | Madden | Madden - 2022 Rate Card | 01/01/22 | 0 |
| 609 | Near North America, Inc. | Madden | Service Order | 08/16/22 | 0 |
| 610 | Near North America, Inc. | Madden | Proposed Solution | 04/26/22 | 0 |
| 611 | Near North America, Inc. | Madden | Service Order | 09/29/22 | 0 |
| 612 | Near North America, Inc. | Madden | Service Order | 08/16/22 | 0 |
| 613 | Near North America, Inc. | Madden | Service Order | 09/29/22 | 0 |
| 614 | Near North America, Inc. | Madden | Service Order | 09/29/22 | 0 |
| 615 | Near North America, Inc. | Madden | Service Order | 10/30/22 | 0 |
| 616 | Near North America, Inc. | Madden | Service Order | 09/29/22 | 0 |
| 617 | Near North America, Inc. | Madden | Service Order | 09/29/22 | 0 |
| 619 | Near North America, Inc. | Madden | Service Order | 11/08/22 | 0 |
| 620 | Near North America, Inc. | Madden | Service Order | 09/29/22 | 0 |
| 621 | Near North America, Inc. | Madden | Service Order | 10/11/22 | 0 |
| 622 | Near North America, Inc. | Madden | Service Order | 08/16/22 | 0 |
| 623 | Near North America, Inc. | Madden Media | Service Order | 01/01/23 | 0 |
| 624 | Near North America, Inc. | Madden Media | Service Order | 10/27/22 | 0 |
| 626 | Near North America, Inc. | Madden Media | Service Order | 05/24/22 | 0 |
| 628 | Near North America, Inc. | Madden Media | Service Order | 06/01/22 | 0 |
| 630 | Near North America, Inc. | Madden Media | Service Order | 06/01/22 | 0 |
| 631 | Near North America, Inc. | Madden Media | Service Order | 09/29/22 | 0 |
| 633 | Near North America, Inc. | Madden Media | Service Order | 05/24/22 | 0 |
| 634 | Near North America, Inc. | Madden Media | Service Order | 08/16/22 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 637 | Near North America, Inc. | Madden Media | Service Order | 12/14/22 | 0 |
| 639 | Near North America, Inc. | Madden Media | Service Order | 08/09/22 | 0 |
| 640 | Near North America, Inc. | Magellan Strategy Group | Service Order | 02/18/22 | 0 |
| 649 | Near North America, Inc. | Market Economics Ltd. | Service Order | 04/01/22 | 0 |
| 653 | Near North America, Inc. | McDonalds | Service Order | 05/11/23 | 0 |
| 654 | Near North America, Inc. | McElhanney Ltd. | Agreement | 09/01/23 | 0 |
| 663 | Near North America, Inc. | MediaOne North America | Agreement and all relevant Service Orders | 02/16/23 | 0 |
| 668 | Near North America, Inc. | Megalytics | Proposed Solution | 04/12/22 | 0 |
| 669 | Near North America, Inc. | Megalytics | Service Order | 12/17/20 | 0 |
| 682 | Near North America, Inc. | Mobil IT Consultants | Service Order | 02/02/22 | 0 |
| 699 | Near Intelligence Pte. Ltd. | Monash University | Agreement | 09/12/22 | 0 |
| 701 | Near North America, Inc. | Moreton Bay Regional Council | Agreement | 06/01/22 | 0 |
| 723 | Near North America, Inc. | NaviRetail Inc. | Agreement | 07/01/22 | 0 |
| 724 | Near North America, Inc. | nContext, LLC | Service Order | 01/01/20 | 0 |
| 726 | Near North America, Inc. | nContext, LLC | One Year Agreement | 04/01/23 | 0 |
| 727 | Near North America, Inc. | nContext, LLC | Purchase Order nCX-2023-006 | 04/01/23 | 0 |
| 729 | Near North America, Inc. | New Balance Athetics, Inc | Service Order | 10/23/23 | 0 |
| 731 | Near North America, Inc. | Nexcore Group | Service Order | 05/04/23 | 0 |
| 732 | Near North America, Inc. | Nexcore Group | Service Order | 03/03/20 | 0 |
| 733 | Near North America, Inc. | Nexcore Group | Proposed Solution | 05/20/22 | 0 |
| 734 | Near North America, Inc. | Nexcore Group | Proposed Solution | 05/20/22 | 0 |
| 735 | Near North America, Inc. | Nexpansion Inc. | Agreement and all relevant Service Orders | 06/01/22 | 0 |
| 738 | Near North America, Inc. | Nike, Inc. | Service Order | 05/22/23 | 0 |
| 739 | Near North America, Inc. | Nike, Inc. | Service Order | 02/13/19 | 0 |
| 743 | Near Intelligence Pte. Ltd. | Nissin Shoukai Inc. | Agreement | 06/15/23 | 0 |
| 744 | Near North America, Inc. | NWAP II Inc | Agreement and all relevant Service Orders | 05/01/22 | 0 |
| 756 | Near Intelligence Pte. Ltd. | On The Run Pty Ltd | Agreement | 06/07/22 | 0 |
| 760 | Near North America, Inc. | Orange142 | Agreement and all relevant Service Orders | 01/01/23 | 0 |
| 782 | Near North America, Inc. | Pendleton | Service Order | 05/18/22 | 0 |
| 784 | Near Intelligence Pte. Ltd. | Perception Media SDN BHD | Near Data Usage Agreement | 09/01/20 | 0 |
| 786 | Near North America, Inc. | PiinPoint Inc. | Agreement | 01/01/22 | 0 |
| 787 | Near North America, Inc. | Pinal County | Agreement | 12/01/22 | 0 |
| 790 | Near North America, Inc. | Placewise Media | Agreement and all relevant Service Orders | 01/25/23 | 0 |
| 793 | Near North America, Inc. | Popeyes Louisiana Kitchen Inc. (RBI) | Agreement | 05/01/22 | 0 |
| 814 | Near Intelligence Pte. Ltd. | Quantify Strategic Insights | Agreement | 03/23/23 | 0 |
| 822 | Near Intelligence Pte. Ltd. | Reach Media New Zealand Limited | Agreement | 03/23/23 | 0 |
| 823 | Near Intelligence Pte. Ltd. | Redland City Council | Agreement | 09/25/22 | 0 |
| 830 | Near North America, Inc. | RMG Advertising | Service Order | 03/31/23 | 0 |
| 831 | Near North America, Inc. | Rockport Analytics | Agreement and all relevant Service Orders | 02/01/23 | 0 |
| 858 | Near North America, Inc. | RRC Associates | Agreement and all relevant Service Orders | 08/01/22 | 0 |
| 867 | Near Intelligence Pte. Ltd. | SA1 Property Holdings Pty Ltd | Agreement | 08/09/23 | 0 |
| 868 | Near North America, Inc. | SDI Realty Advisors | Service Order | 07/26/23 | 0 |
| 869 | Near North America, Inc. | SDI Realty Advisors | Service Order | 04/10/23 | 0 |
| 882 | Near North America, Inc. | SiteSeer Technologies, LLC | Service Order | 09/04/20 | 0 |
| 883 | Near North America, Inc. | SiteSeer Technologies, LLC | Service Order | 04/28/22 | 0 |
| 890 | Near North America, Inc. | SMARInsights | Service Order #ES287 | 11/04/20 | 0 |
| 891 | Near North America, Inc. | SMARInsights | Service Order #ES472 | 12/10/21 | 0 |
| 892 | Near North America, Inc. | SMARInsights | Service Order #ES464 | 11/15/21 | 0 |
| 893 | Near North America, Inc. | SMARInsights | Service Order #ES446 | 09/29/21 | 0 |
| 894 | Near North America, Inc. | SMARInsights | Service Order #ES442 | 09/16/21 | 0 |
| 898 | Near North America, Inc. | Southern Methodist University | Service Order | 04/01/23 | 0 |
| 899 | Near North America, Inc. | Spatial Labs, Inc. | Bundled Reseller Agreement | 05/21/22 | 0 |
| 900 | Near North America, Inc. | Spatial Labs, Inc. | Amendment to Reseller Agreement | 03/10/21 | 0 |
| 901 | Near North America, Inc. | Spatial Labs, Inc. | Bundled Reseller Agreemend | 05/21/22 | 0 |
| 928 | Near North America, Inc. | Tango Analytics | Service Order | 01/01/23 | 0 |
| 929 | Near North America, Inc. | Tango Analytics | Purchase Order | 09/25/23 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 930 | Near North America, Inc. | Tango Analytics | Service Order | 05/16/23 | 0 |
| 931 | Near North America, Inc. | Tango Analytics | Service Order | 01/23/23 | 0 |
| 932 | Near North America, Inc. | Tango Analytics | Amendment 1 to Data License Agreement | 02/01/21 | 0 |
| 933 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 05/09/17 | 0 |
| 934 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 05/09/18 | 0 |
| 935 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/25/23 | 0 |
| 936 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/28/23 | 0 |
| 937 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 01/13/17 | 0 |
| 938 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/06/18 | 0 |
| 939 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/04/20 | 0 |
| 940 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 08/07/20 | 0 |
| 941 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/30/20 | 0 |
| 942 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/29/21 | 0 |
| 943 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/18/22 | 0 |
| 944 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/27/23 | 0 |
| 945 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/04/21 | 0 |
| 946 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/15/22 | 0 |
| 947 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 05/13/20 | 0 |
| 948 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/09/19 | 0 |
| 949 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/19/16 | 0 |
| 950 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/15/18 | 0 |
| 951 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/11/19 | 0 |
| 952 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/08/17 | 0 |
| 953 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/05/15 | 0 |
| 954 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/16/21 | 0 |
| 955 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/15/20 | 0 |
| 956 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/06/17 | 0 |
| 957 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 01/17/19 | 0 |
| 958 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/12/20 | 0 |
| 959 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 08/07/17 | 0 |
| 960 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 12/16/21 | 0 |
| 961 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/15/22 | 0 |
| 962 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/19/18 | 0 |
| 963 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 01/12/16 | 0 |
| 964 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 08/26/16 | 0 |
| 965 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/30/21 | 0 |
| 966 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/09/21 | 0 |
| 967 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/06/17 | 0 |
| 968 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/23/21 | 0 |
| 969 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/27/19 | 0 |
| 970 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 05/24/21 | 0 |
| 971 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/13/17 | 0 |
| 972 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 05/05/21 | 0 |
| 973 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 12/19/19 | 0 |
| 974 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/30/22 | 0 |
| 975 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/15/19 | 0 |
| 976 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 01/18/16 | 0 |
| 977 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 10/05/17 | 0 |
| 978 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/30/21 | 0 |
| 979 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 10/13/21 | 0 |
| 980 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/21/21 | 0 |
| 981 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 12/19/16 | 0 |
| 982 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/12/20 | 0 |
| 983 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/16/16 | 0 |
| 984 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 01/12/21 | 0 |
| 985 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/28/17 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 986 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/26/16 | 0 |
| 987 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/14/22 | 0 |
| 988 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/10/22 | 0 |
| 989 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/19/22 | 0 |
| 990 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 04/26/21 | 0 |
| 991 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/04/21 | 0 |
| 992 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 04/22/21 | 0 |
| 993 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/18/22 | 0 |
| 994 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/16/21 | 0 |
| 995 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 04/22/21 | 0 |
| 996 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/25/16 | 0 |
| 997 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/24/15 | 0 |
| 998 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/29/21 | 0 |
| 999 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/08/17 | 0 |
| 1000 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/29/21 | 0 |
| 1001 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 08/08/22 | 0 |
| 1002 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/27/21 | 0 |
| 1003 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 10/19/20 | 0 |
| 1004 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/25/21 | 0 |
| 1005 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/25/21 | 0 |
| 1006 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/05/19 | 0 |
| 1007 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 10/24/19 | 0 |
| 1008 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/04/15 | 0 |
| 1009 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 01/10/17 | 0 |
| 1010 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/17/18 | 0 |
| 1011 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 10/05/17 | 0 |
| 1012 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/17/15 | 0 |
| 1013 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/25/16 | 0 |
| 1014 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 01/03/19 | 0 |
| 1015 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/29/16 | 0 |
| 1016 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 04/26/21 | 0 |
| 1017 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 10/17/18 | 0 |
| 1018 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/08/16 | 0 |
| 1019 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/30/20 | 0 |
| 1020 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 02/18/16 | 0 |
| 1021 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/12/19 | 0 |
| 1022 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/31/19 | 0 |
| 1023 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 04/20/17 | 0 |
| 1024 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/24/15 | 0 |
| 1025 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 12/10/18 | 0 |
| 1026 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 10/21/22 | 0 |
| 1027 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/14/18 | 0 |
| 1028 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/11/18 | 0 |
| 1029 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 10/25/18 | 0 |
| 1030 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 10/26/18 | 0 |
| 1031 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 09/11/18 | 0 |
| 1032 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 07/31/19 | 0 |
| 1033 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/17/19 | 0 |
| 1034 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 04/28/17 | 0 |
| 1035 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/11/16 | 0 |
| 1036 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 11/30/16 | 0 |
| 1037 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 06/21/16 | 0 |
| 1038 | Near North America, Inc. | Tango Management Consulting & Analytics | Purchase Order | 03/16/17 | 0 |
| 1039 | Near North America, Inc. | Tango Management Consulting & Analytics | Agreement | 06/18/15 | 0 |
| 1042 | Near North America, Inc. | Tate Economic Research | Service Order | 12/09/21 | 0 |
| 1043 | Near North America, Inc. | Tate Economic Research | Service Order | 12/11/20 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1044 | Near North America, Inc. | Tate Economic Research | Service Order | 02/07/19 | 0 |
| 1045 | Near North America, Inc. | Tate Economic Research | Service Order | 02/07/18 | 0 |
| 1046 | Near North America, Inc. | Tate Economic Research | Service Order | 02/07/20 | 0 |
| 1089 | Near North America, Inc. | The Data Appeal Company SpA | Service Order | 10/17/22 | 0 |
| 1125 | Near North America, Inc. | Tourism Economics | Agreement and all relevant Service Orders | 02/01/23 | 0 |
| 1135 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 01/24/23 | 0 |
| 1136 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 01/26/23 | 0 |
| 1141 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 03/14/23 | 0 |
| 1150 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 11/10/22 | 0 |
| 1151 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 12/14/22 | 0 |
| 1159 | Near North America, Inc. | Tourism Economics | Order for Alabma and Acceptance of Quote | 09/30/22 | 0 |
| 1161 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 04/18/23 | 0 |
| 1163 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 09/08/23 | 0 |
| 1166 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 06/30/21 | 0 |
| 1167 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 09/14/21 | 0 |
| 1169 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 09/13/22 | 0 |
| 1170 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 09/08/21 | 0 |
| 1171 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 04/03/23 | 0 |
| 1173 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 09/13/23 | 0 |
| 1175 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 10/12/23 | 0 |
| 1176 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 05/11/22 | 0 |
| 1179 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 02/14/23 | 0 |
| 1180 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 11/14/22 | 0 |
| 1181 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 06/24/21 | 0 |
| 1182 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 09/27/19 | 0 |
| 1183 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 02/22/21 | 0 |
| 1186 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 12/13/22 | 0 |
| 1196 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 02/14/23 | 0 |
| 1197 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 02/14/23 | 0 |
| 1198 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 08/01/23 | 0 |
| 1199 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 08/31/22 | 0 |
| 1200 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 07/28/22 | 0 |
| 1202 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 03/28/23 | 0 |
| 1203 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 04/03/23 | 0 |
| 1204 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 07/13/20 | 0 |
| 1205 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 02/28/22 | 0 |
| 1206 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 06/30/22 | 0 |
| 1211 | Near North America, Inc. | Tourism Economics | Data License Agreement and all relevant Service Orders | 03/23/21 | 0 |
| 1221 | Near North America, Inc. | Tourix | Service Order | 09/29/22 | 0 |
| 1222 | Near North America, Inc. | Town of Pinetop-Lakeside | Agreement |  | 0 |
| 1330 | Near Intelligence Pte. Ltd. | University of Canterbury | Agreement | 12/22/22 | 0 |
| 1388 | Near Intelligence Pte. Ltd. | VIOOH Ltd | Agreement | 09/22/23 | 0 |
| 1405 | Near North America, Inc. | Visit Greater Palm Springs | Near Solution Overview and Quote for Dataset and Dashboard 2023 Renewal | 02/21/23 | 0 |
| 1406 | Near North America, Inc. | Visit Greater Palm Springs | Near Solution Overview and Quote for Historical Datasets | 04/21/23 | 0 |
| 1407 | Near North America, Inc. | Visit Greater Palm Springs | Data License Agreement | 10/20/21 | 0 |
| 1408 | Near North America, Inc. | Visit Hendricks County | Service Order | 02/27/20 | 0 |
| 1409 | Near North America, Inc. | Visit Manistee County | Service Order | 05/20/21 | 0 |
| 1410 | Near North America, Inc. | Visit Ogden | Service Order | 05/22/19 | 0 |
| 1411 | Near North America, Inc. | Visit Philadelphia | Service Order | 08/09/19 | 0 |
| 1413 | Near North America, Inc. | Visit Redding | Data License Agreement | 09/21/20 | 0 |
| 1414 | Near North America, Inc. | Visit Salt Lake | Data License Agreement | 04/25/19 | 0 |
| 1415 | Near North America, Inc. | Visit Savannah | Service Order | 10/29/19 | 0 |
| 1416 | Near North America, Inc. | Visit Temecula Valley | Service Order | 01/17/20 | 0 |
| 1418 | Near North America, Inc. | Vitamin Cottage Natural Foods Market, Inc. | Service Order | 06/14/22 | 0 |
| 1419 | Near North America, Inc. | Vitamin Cottage Natural Foods Market, Inc. | Service Order | 11/18/19 | 0 |
| 1420 | Near North America, Inc. | W E Upjohn Institute for Employment Research | Data License Agreement | 12/21/22 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1421 | Near North America, Inc. | W E Upjohn Institute for Employment Research | Data License Agreement | 12/01/22 | 0 |
| 1424 | Near North America, Inc. | Wal Mart de México, S. de R.L. de C.V. | Limited License Agreement | 01/01/19 | 0 |
| 1425 | Near North America, Inc. | Walmart | Agreement | 10/01/22 | 0 |
| 1426 | Near North America, Inc. | Walmart | Limited License Agreement | 01/05/17 | 0 |
| 1427 | Near North America, Inc. | Walmart | Limited License Agreement | 08/22/18 | 0 |
| 1428 | Near North America, Inc. | Walmart (Corporacion de Supermercados Unidos, S. | Data License Agreement | 08/22/22 | 0 |
| 1429 | Near North America, Inc. | Walmart (Corporacion de Supermercados Unidos, S. | Data License Agreement | 09/02/22 | 0 |
| 1430 | Near North America, Inc. | Walmart (Mexico y Centroamerica) | New Vendors Form | 10/10/19 | 0 |
| 1431 | Near North America, Inc. | Walmart (Mexico y Centroamerica) | Provider Agreement | 05/28/19 | 0 |
| 1432 | Near North America, Inc. | Walmart (Mexico y Centroamerica) | Service Order for Historical Data | 06/30/23 | 0 |
| 1435 | Near North America, Inc. | Walmart (Mexico y Centroamerica) | Legal Representative Confirmation | 11/09/15 | 0 |
| 1436 | Near North America, Inc. | Walmart (Nueva Wal Mart de México, S. de R.L. de | Amendment Agreement to the Data License Agreement | 07/04/23 | 0 |
| 1437 | Near North America, Inc. | Walmart (Servicios Administrativos Wal-Mart S. de | Data License Agreement and all relevant Service Orders | 05/29/20 | 0 |
| 1438 | Near North America, Inc. | Walmart (Servicios Administrativos Wal-Mart S. de | Limited License Agreement | 03/12/19 | 0 |
| 1439 | Near North America, Inc. | Walmart (Servicios Administrativos Wal-Mart S. de | Limited License Agreement | 03/12/19 | 0 |
| 1440 | Near North America, Inc. | Walmart (Supermercados Unidos, S.R.L.) | Limited License Agreement | 10/01/21 | 0 |
| 1441 | Near North America, Inc. | Walmart (Supermercados Unidos, S.R.L.) | Limited License Agreement | 10/01/20 | 0 |
| 1442 | Near North America, Inc. | Walmart (Supermercados Unidos, S.R.L.) | Limited License Agreement | 09/09/19 | 0 |
| 1443 | Near North America, Inc. | Wal-Mart Canada Corp. | Data License Agreement | 05/01/20 | 0 |
| 1444 | Near North America, Inc. | Washington County Visitors Association | Data License Agreement | 08/07/20 | 0 |
| 1445 | Near North America, Inc. | Washington County Visitors Association | Agreement | 06/17/21 | 0 |
| 1446 | Near North America, Inc. | Washington DC Economic Partnership | Service Order for Data Sets | 04/24/19 | 0 |
| 1447 | Near North America, Inc. | Watson & Associates Economists | Data License Agreement | 03/27/20 | 0 |
| 1448 | Near North America, Inc. | Watson & Associates Economists | Data License Agreement | 02/04/21 | 0 |
| 1459 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 01/14/20 | 0 |
| 1460 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 10/22/19 | 0 |
| 1461 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 01/29/20 | 0 |
| 1462 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 11/11/19 | 0 |
| 1463 | Near North America, Inc. | Webster Pacific, LLC | Agreement | 05/24/21 | 0 |
| 1464 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 10/29/19 | 0 |
| 1465 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 12/17/19 | 0 |
| 1466 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 01/04/19 | 0 |
| 1467 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 04/06/21 | 0 |
| 1468 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 08/21/19 | 0 |
| 1469 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 12/01/20 | 0 |
| 1470 | Near North America, Inc. | Webster Pacific, LLC | Data License Agreement | 02/25/19 | 0 |
| 1471 | Near North America, Inc. | Weedmaps | Agreement | 05/10/23 | 0 |
| 1472 | Near North America, Inc. | Welcor Development | Limited License Agreement | 04/18/18 | 0 |
| 1473 | Near North America, Inc. | Welcor Development | Limited License Agreement | 07/18/16 | 0 |
| 1475 | Near North America, Inc. | Wendy's International, LLC | Wendy's International, LLC Master Services Agreement and all relevant Statements of Work | 06/18/18 | 0 |
| 1481 | Near North America, Inc. | Whatabrands LLC | Data License Agreement | 04/06/20 | 0 |
| 1482 | Near North America, Inc. | Whatabrands LLC | Data License Agreement | 02/01/21 | 0 |
| 1483 | Near North America, Inc. | Whatabrands LLC | Data License Agreement | 02/01/18 | 0 |
| 1484 | Near North America, Inc. | Whatabrands LLC | Data License Agreement | 02/04/19 | 0 |
| 1486 | Near North America, Inc. | Whysdom | Agreement and all relevant Service Orders | 03/31/22 | 0 |
| 1487 | Near North America, Inc. | Whysdom | Data License Agreement and all relevant Service Orders | 07/24/21 | 0 |
| 1488 | Near North America, Inc. | Whysdom | Data License Agreement and all relevant Service Orders | 07/24/21 | 0 |
| 1489 | Near North America, Inc. | Whysdom | Data License Agreement and all relevant Service Orders | 09/04/20 | 0 |
| 1493 | Near North America, Inc. | Whysdom | Data License Agreement and all relevant Service Orders | 07/17/20 | 0 |
| 1495 | Near North America, Inc. | Whysdom | Data License Agreement and all relevant Service Orders | 02/23/21 | 0 |
| 1496 | Near North America, Inc. | Whysdom | Data License Agreement and all relevant Service Orders | 12/14/21 | 0 |
| 1497 | Near North America, Inc. | Whysdom | Data License Agreement and all relevant Service Orders | 09/09/21 | 0 |
| 1498 | Near North America, Inc. | Whysdom | Data License Agreement and all relevant Service Orders | 06/20/22 | 0 |
| 1499 | Near North America, Inc. | Winick Realty Group, LLP | Data License Agrement | 12/20/17 | 0 |
| 1500 | Near North America, Inc. | Winick Realty Group, LLP | Data License Agrement | 06/04/18 | 0 |
| 1501 | Near Intelligence Pte. Ltd. | X-Locations, Inc | Agreement | 01/01/22 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1502 | Near Intelligence Pte. Ltd. | X-Locations, Inc | Amendment Agreement | 01/01/23 | 0 |
| 1503 | Near North America, Inc. | X-Mode Social, Inc. | Data License Agreement | 10/01/18 | 0 |
| 1504 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001339 | 09/12/23 | 0 |
| 1505 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001340 | 09/12/23 | 0 |
| 1506 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001341 | 09/12/23 | 0 |
| 1507 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001342 | 09/12/23 | 0 |
| 1508 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001345 | 09/12/23 | 0 |
| 1509 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001346 | 09/12/23 | 0 |
| 1510 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001347 | 09/12/23 | 0 |
| 1511 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001348 | 09/12/23 | 0 |
| 1512 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001303 | 08/04/23 | 0 |
| 1513 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001304 | 08/04/23 | 0 |
| 1514 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001291 | 07/14/23 | 0 |
| 1515 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001292 | 07/14/23 | 0 |
| 1516 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001293 | 07/14/23 | 0 |
| 1517 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001294 | 07/14/23 | 0 |
| 1518 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001295 | 07/14/23 | 0 |
| 1519 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001257 | 06/08/23 | 0 |
| 1520 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001258 | 06/08/23 | 0 |
| 1521 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001259 | 06/08/23 | 0 |
| 1522 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001260 | 06/08/23 | 0 |
| 1523 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001029 | 11/04/22 | 0 |
| 1524 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001110 | 12/09/22 | 0 |
| 1525 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315000990, revised | 10/07/22 | 0 |
| 1526 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001020 | 10/03/22 | 0 |
| 1527 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001049 | 10/24/22 | 0 |
| 1528 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001017 | 10/03/22 | 0 |
| 1529 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001019 | 10/03/22 | 0 |
| 1530 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315000991 | 08/18/22 | 0 |
| 1531 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001067 | 11/11/22 | 0 |
| 1532 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001036 | 11/06/22 | 0 |
| 1533 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001033 | 10/05/22 | 0 |
| 1534 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001024 | 10/03/22 | 0 |
| 1535 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001112 | 12/09/22 | 0 |
| 1536 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315000992 | 08/19/22 | 0 |
| 1537 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001048 | 10/24/22 | 0 |
| 1538 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001018 | 10/03/22 | 0 |
| 1539 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001032 | 10/05/22 | 0 |
| 1540 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001044 | 11/19/22 | 0 |
| 1541 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001068 | 11/11/22 | 0 |
| 1542 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001113 | 12/09/22 | 0 |
| 1543 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001069 | 11/11/22 | 0 |
| 1544 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001047 | 11/24/22 | 0 |
| 1545 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315000993 | 08/19/22 | 0 |
| 1546 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315000990 | 08/18/22 | 0 |
| 1547 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001022 | 10/03/22 | 0 |
| 1548 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001021 | 10/03/22 | 0 |
| 1549 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001025 | 10/03/22 | 0 |
| 1550 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001111 | 12/09/22 | 0 |
| 1551 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001023 | 10/03/22 | 0 |
| 1552 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315000994 | 08/22/22 | 0 |
| 1553 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001132 | 01/12/23 | 0 |
| 1554 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001046 | 10/24/22 | 0 |
| 1555 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001026 | 10/03/22 | 0 |
| 1556 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001379 | 10/18/23 | 0 |
| 1557 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001380 | 10/18/23 | 0 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1558 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001257 | 07/08/23 | 0 |
| 1559 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001258 | 07/08/23 | 0 |
| 1560 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001259 | 07/08/23 | 0 |
| 1561 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001260 | 07/08/23 | 0 |
| 1562 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001223 | 05/15/23 | 0 |
| 1563 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001224 | 05/15/23 | 0 |
| 1564 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001225 | 05/15/23 | 0 |
| 1565 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001226 | 05/15/23 | 0 |
| 1566 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001227 | 05/15/23 | 0 |
| 1567 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001228 | 05/15/23 | 0 |
| 1568 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001229 | 05/15/23 | 0 |
| 1569 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001230 | 05/15/23 | 0 |
| 1570 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001235 | 05/15/23 | 0 |
| 1571 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001236 | 05/15/23 | 0 |
| 1572 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001237 | 05/17/23 | 0 |
| 1573 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001238 | 05/17/23 | 0 |
| 1574 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001178 | 03/08/23 | 0 |
| 1575 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001179 | 03/08/23 | 0 |
| 1576 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001180 | 03/08/23 | 0 |
| 1577 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001204 | 04/12/23 | 0 |
| 1578 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001132 | 01/12/23 | 0 |
| 1579 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001133 | 01/12/23 | 0 |
| 1580 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001157 | 02/10/23 | 0 |
| 1581 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001158 | 02/10/23 | 0 |
| 1582 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001159 | 02/10/23 | 0 |
| 1583 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001160 | 02/10/23 | 0 |
| 1584 | Near North America, Inc. | Yahoo Ad Tech Singapore Pte Ltd | Purchase Order 315001161 | 02/10/23 | 0 |
| 1586 | Near North America, Inc. | Yahoo AdTech Australia Pty | Agreement and all relevant Purchase Orders | | 0 |
| 1589 | Near North America, Inc. | Yale University | Data Transfer and Use Agreement | 06/16/20 | 0 |
| 1590 | Near North America, Inc. | Zartico, Inc. | Agreement and all relevant Service Orders | 07/01/22 | 0 |
| 1840 | Near North America, Inc. | Spatial Labs, Inc. | Agreement | 05/21/22 | 0 |
| 1875 | Near North America, Inc. | X-Mode Social, Inc. | Data Monetization Agreement | 08/20/19 | 0 |
| 1876 | Near North America, Inc. | X-Mode Social, Inc. | Data Monetization Agreement | 11/20/17 | 0 |
| 1877 | Near Intelligence Pte. Ltd. | X-Mode Social, Inc. | Data Monetization Agreement | 07/01/19 | 0 |
| 1878 | Near North America, Inc. | X-Mode Social, Inc. | First Amendment to Data Monetization Agreement | 06/02/20 | 0 |
| 1879 | Near North America, Inc. | X-Mode Social, Inc. | Third Amendment to Data Monetization Agreement | 01/01/23 | 0 |
| 1880 | Near North America, Inc. | X-Mode Social, Inc. | Data Monetization Agreement | 11/20/17 | 0 |
| 1881 | Near North America, Inc. | X-Mode Social, Inc. | First Amendment to Data Monetization Agreement | 06/02/20 | 0 |
| 1882 | Near North America, Inc. | X-Mode Social, Inc. | Data Monetization Agreement | 08/20/19 | 0 |