## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No. 23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

**SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH SALE OF ALL OR SUBSTANTIALLY ALL ASSETS**

> **YOU ARE RECEIVING THIS NOTICE BECAUSE YOU
> OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY TO AN
> EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR MORE
> OF THE DEBTORS AS SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO.**

 **PLEASE TAKE NOTICE** that on January 23, 2024, the United States Bankruptcy Court for the District of Delaware (the "<u>Court</u>") entered the *Order (I) Approving Bidding Procedures for the Sale of Substantially All of the Debtors' Assets, (II) Scheduling an Auction and Approving the Form and Manner of Notice Thereof, (III) Approving Assumption and Assignment Procedures, (IV) Scheduling a Sale Hearing and Approving the Form and Manner of Notice Thereof and (V) Granting Related Relief* [Docket No. 198] (the "<u>Bidding Procedures Order</u>"),[2] authorizing the Debtors to conduct an auction (the "<u>Auction</u>") to select the party to purchase the Debtors' assets. The Auction will be governed by the bidding procedures approved pursuant to the Bidding Procedures Order (attached to the Bidding Procedures Order as Exhibit 1, the "<u>Bidding Procedures</u>").

 **PLEASE TAKE FURTHER NOTICE** that, pursuant to the Bidding Procedures and the terms of any Successful Bid, the Debtors **may** assume and assign to the Successful Bidder the contract or agreement listed on **<u>Exhibit A</u>** to which you are a counterparty, upon approval of the Sale. The Debtors have conducted a review of their books and records and have determined that the cure amount for unpaid monetary obligations under such Assigned Contracts is as set forth on **<u>Exhibit A</u>** attached hereto (the "<u>Cure Amounts</u>").

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd. The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

[2] All capitalized terms used but not otherwise defined herein shall have the meaning given to them in the Bidding Procedures Order or the Sale Motion, as applicable.

**PLEASE TAKE FURTHER NOTICE** that on January 26, 2024, the Debtors filed and served the *Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale of All or Substantially All Assets* [Docket No. 215] (the "Initial Assumption Notice"). Attached thereto as Exhibit A was a list of Contracts that the Debtors may assume and assign to a Successful Bidder upon approval of the Sale.

**PLEASE TAKE FURTHER NOTICE** that the Debtors hereby file this Supplemental Assumption Notice (defined herein) which supplements the Initial Assumption Notice. As set forth on **Exhibit A** hereto, the Debtors have added certain Previously Omitted Contracts.

**PLEASE TAKE FURTHER NOTICE** that if you disagree with the proposed Cure Amounts or object to a proposed assignment to the Successful Bidder of any Assigned Contract, your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, Local Bankruptcy Rules, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Amounts, state the correct cure amount alleged to be owed to the objecting Contract Counterparty, together with any applicable and appropriate documentation in support thereof; and (iv) be filed with the Court and served and **actually received** no later than **February 12, 2024, at 4:00 p.m. (ET)** (the "**Contract Objection Deadline**") by the Court and the Objection Notice Parties, which are as follows:

- the Debtors, c/o Near Intelligence, Inc., 100 W Walnut St., Suite A-4, Pasadena, CA 91124 (Attn: Paul Gross; paul.gross@near.com);

- counsel for the Debtors, Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, NY 10019, Attn: Rachel C. Strickland, Esq. (rstrickland@willkie.com), Andrew S. Mordkoff, Esq. (amordkoff@willkie.com) and Joseph R. Brandt, Esq. (jbrandt@willkie.com) and Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Edmon L. Morton, Esq. (emorton@ycst.com) and Matthew B. Lunn, Esq. (mlunn@ycst.com);

- counsel for the Committee, DLA Piper LLP (US), 1201 North Market Street, Suite 2100, Wilmington, Delaware 19801 (Attn: R. Craig Martin, Esq. (craig.martin@us.dlapiper.com) and Aaron S. Applebaum, Esq. (aaron.applebaum@us.dlapiper.com)), 1251 Avenue of the Americas, New York, New York 10020 (Attn: Dennis O'Donnell, Esq. (dennis.odonnell@us.dlapiper.com));

- counsel for the Stalking Horse Bidder, Prepetition Lenders and DIP Lenders, (i) King & Spalding, 1185 Avenue of the Americas, New York, NY 10036 (Attn: Roger G. Schwartz, Esq. (rschwartz@kslaw.com) and Geoffrey M. King, Esq. (gking@kslaw.com));

- if applicable, counsel for any Successful Bidder; and

- if applicable, counsel for any Backup Bidder.

**PLEASE TAKE FURTHER NOTICE** that if you object to the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Assigned Contract, your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, the Local Rules, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection; and (iv) be filed with the Court and served and **actually received no later than February 12, 2024, at 4:00 p.m. (ET) (the "Post-Auction Objection Deadline")** by the Court and the Objection Notice Parties (as listed above).

**PLEASE TAKE FURTHER NOTICE** that if no objection to (a) the Cure Amounts(s), or (b) the proposed assignment and assumption of any Assigned Contract, is filed by the Contract Objection deadline, and if no objection the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Assigned Contract is filed by the Post-Auction Objection Deadline, then (i) you will be deemed to have stipulated that the Cure Amounts as determined by the Debtors are correct, (ii) you will be forever barred, estopped, and enjoined from asserting any additional cure amount under the proposed Assigned Contract, and (iii) you will be forever barred, estopped, and enjoined from objecting to such proposed assignment to the Successful Bidder on the grounds that the Successful Bidder has not provided adequate assurance of future performance as of the closing date of the Sale.

**PLEASE TAKE FURTHER NOTICE** that any objection to the proposed assumption and assignment of an Assigned Contract or related Cure Amounts in connection with the Successful Bid that otherwise complies with these procedures yet remains unresolved as of the commencement of the Sale Hearing, shall be heard at a later date as may be fixed by the Court.

**PLEASE TAKE FURTHER NOTICE** that, notwithstanding anything herein, the mere listing of any Assigned Contract on the Cure Notice does not require or guarantee that such Assigned Contract will be assumed by the Debtors at any time or assumed and assigned, and all rights of the Debtors and the Successful Bidder with respect to such Executory Contracts and/or Unexpired Leases are reserved.

**PLEASE TAKE FURTHER NOTICE** that, the Debtors may later identify Counterparties that were not served with the Assumption and Assignment Notice, and may subsequently serve such Counterparties with a new Supplemental Assignment Notice, which shall (i) identify the relevant Contract(s), (ii) set forth a good faith estimate of the Cure Amounts, (iii) include a statement that assumption and assignment of each such Contract is not required nor guaranteed, and (iv) inform such Counterparties of the requirement to file any Contract Objection(s) by the Supplemental Contract Objection Deadline (defined herein) and the Assumption and Assignment Procedures will nevertheless apply to such Counterparties; provided, that the Contract Objection Deadline with respect to such Counterparty listed on a Supplemental Assignment Notice shall be fourteen (14) days following the date of service of a Supplemental Assignment Notice (the "Supplemental Contract Objection Deadline").

**PLEASE TAKE FURTHER NOTICE** that, no later than (3) business days prior to the Sale Hearing, the Debtors will file with the Court a "Closing Assignment Notice," which shall (i) identify the Successful Bidder, and (ii) list all Cure Amounts and corresponding Contracts which are proposed to be assumed and assigned by the Successful Bidder at the closing of the sale (the

"Closing Assigned Contracts") which may exclude contracts which were previously the subject of an Assumption and Assignment Notice or any Supplemental Assignment Notice.

**PLEASE TAKE FURTHER NOTICE** that, the Closing Assignment Notice may include Contracts not previously designated as Contracts that may be assumed and assigned in the Assumption and Assignment Notice or any Supplemental Assignment Notice (such contracts, a "Previously Omitted Contract"), and the Closing Assignment Notice shall serve as a Supplemental Assignment Notice for each Previously Omitted Contract Counterparty.

**PLEASE TAKE FURTHER NOTICE** that, nothing herein (i) alters in any way the prepetition nature of the Assigned Contracts or the validity, priority, or amount of any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract.

**PLEASE TAKE FURTHER NOTICE** that you may obtain additional information concerning the above-captioned chapter 1 1 cases at the website maintained in these chapter 11 cases at www.cases.ra.kroll.com/Near.

*[Remainder of Page Intentionally Left Blank]*

Dated: January 29, 2024
      Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Shane M. Reil*
Edmon L. Morton (No. 3856)
Matthew B. Lunn (No. 4119)
Shane M. Reil (No. 6195)
Carol E. Cox (No. 6936)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
Facsimile: (302) 571-1253
emorton@ycst.com
mlunn@ycst.com
sreil@ycst.com
ccox@ycst.com

-and-

**WILLKIE FARR & GALLAGHER LLP**
Rachel C. Strickland (admitted *pro hac vice*)
Andrew S. Mordkoff (admitted *pro hac vice*)
Joseph R. Brandt (admitted *pro hac vice*)
787 Seventh Avenue
New York, New York 10019
Telephone:  (212) 728-8000
Facsimile:  (212) 728-8111
rstrickland@willkie.com
amordkoff@willkie.com
jbrandt@willkie.com

*Co-Counsel to the Debtors*
*and Debtors in Possession*

# <u>EXHIBIT A</u>

**Contract Schedule**

**Near Intelligence Inc., et al.**
**($USD)**

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:*    $    **3,915,239**

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|----|-------------|----------------------|----------------------------|---------------------------|------------------------|
| 1623 | Near Intelligence LLC | Amazon Web Services | Agreement | 05/31/23 | 2,706,506 |
| 1778 | Near Intelligence Pte. Ltd. | Magnite, Inc. | Assignment of Agreement - International | 03/14/22 | 407,035 |
| 1819 | Near North America, Inc. | PICKWELL SP ZOO | Mutual Data License Agreement | 12/30/20 | 135,484 |
| 1665 | Near North America Inc | Digital Envoy, Inc. | Agreement | 01/01/23 | 122,706 |
| 1738 | Near Intelligence Pte. Ltd. | INMOBI PTE LTD | Inmobi Near Agreement | 12/05/18 | 109,156 |
| 1703 | Near North America Inc | First-Citizens Bank & Trust Company | Agreement | 06/14/21 | 105,395 |
| 1862 | Near Intelligence Pte. Ltd. | Unruly Group LLC (now Nexxen Group LLC) | Real Time Bidding Buyer Agreement | 12/20/22 | 100,690 |
| 1754 | Near North America, Inc. | Irys, Inc | Data Supplier Agreement | 08/05/19 | 72,000 |
| 1817 | Near North America Inc | Passby Technologies Limited | Agreement | 11/01/21 | 32,581 |
| 1624 | Near Intelligence Pte. Ltd. | Anthony Fitzgerald (ASLF) | Novation Acknowledgement | 03/01/22 | 26,469 |
| 1825 | Near Intelligence Pte Ltd. | PublicNSA LLC dba BIGDBM | Agreement | 01/01/22 | 24,000 |
| 842 | Near North America Inc | Rove Marketing Inc. | Agreement and all relevant Service Orders | 01/01/23 | 22,000 |
| 1885 | Near North America, Inc. | Zoom Video Communications, Inc. | Agreement | 07/26/22 | 12,229 |
| 1785 | Near North America Inc | MBI International | Agreement | 04/05/22 | 8,848 |
| 1811 | Near Intelligence Pte Ltd | Oracle Corporation Singapore Pte Ltd | Agreement | 09/24/18 | 7,856 |
| 1865 | Near Intelligence Pte. Ltd. | Vercara, LLC - Neustar | Agreement | 01/01/22 | 5,359 |
| 1607 | Near Intelligence, LLC | Airbiz Offshore Private Limited (SG) | Agreement | 06/01/23 | 3,935 |
| 1812 | Near Intelligence Pte. Ltd. | Oracle Corporation UK Limited | Agreement | 11/29/21 | 3,774 |
| 1911 | Near Intelligence Pte. Ltd. | The Executive Centre Singapore Pte Ltd | Agreement | 05/01/23 | 2,765 |
| 1841 | Near North America Inc | Spatial.AI | Agreement | 01/01/21 | 2,213 |
| 1884 | Near North America, Inc. | Zayo | Amendment Form | 06/24/21 | 1,707 |
| 1732 | Near Intelligence Pte. Ltd. | Incubata Australia Pty Ltd | Novation Letter | 01/01/22 | 1,400 |
| 1709 | Near Intelligence Pte Ltd | Google Asia Pacific Pte Ltd | Agreement | 12/17/13 | 665 |
| 1774 | Near Intelligence Pte. Ltd. | M2K Advisors Pte Ltd | Agreement | 11/30/21 | 300 |
| 1833 | Near Intelligence Pte. Ltd. | Shivaami Cloud Services Pvt Ltd | Agreement | 01/01/22 | 110 |
| 1682 | Near Intelligence Pte. Ltd. | ECRA Pte Ltd | Agreement | 11/22/21 | 56 |
| 159 | Near North America, Inc. | AutoZone Brazil | Service Order | 10/04/22 | 0 |
| 161 | Near North America, Inc. | Avison Young | Service Order | 02/18/16 | 0 |
| 162 | Near North America, Inc. | Avison Young | Service Order | 08/04/21 | 0 |
| 163 | Near North America, Inc. | Avison Young | Service Order | 12/28/22 | 0 |
| 164 | Near North America, Inc. | Bazze | Authorized Reseller Agreement | 06/11/20 | 0 |
| 165 | Near North America, Inc. | Big Lots Stores, Inc. | Service Order | 05/01/21 | 0 |
| 166 | Near North America, Inc. | Big Lots Stores, Inc. | Service Order | 04/04/18 | 0 |
| 167 | Near North America, Inc. | Big Lots Stores, Inc. | Service Order | 02/18/16 | 0 |
| 168 | Near North America, Inc. | Big Lots Stores, Inc. | Service Order | 02/05/16 | 0 |
| 169 | Near North America, Inc. | Big Lots Stores, Inc. | Service Order | 02/28/19 | 0 |
| 170 | Near North America, Inc. | Big Lots Stores, Inc. | Service Order | 05/19/16 | 0 |
| 171 | Near North America, Inc. | Big Lots Stores, Inc. | Service Order | 11/08/16 | 0 |
| 172 | Near North America, Inc. | Big Lots Stores, Inc. | Service Order | 04/20/16 | 0 |
| 173 | Near North America, Inc. | Big Lots Stores, Inc. | Service Order | 10/12/15 | 0 |
| 175 | Near North America, Inc. | BJ's Wholesale Club | Service Order | 09/05/19 | 0 |
| 176 | Near North America, Inc. | BJ's Wholesale Club | Service Order | 03/17/20 | 0 |
| 177 | Near Intelligence Pte. Ltd. | Black C Media Limited | Agreement | 10/01/20 | 0 |
| 178 | Near Intelligence Pte. Ltd. | Black C Media Limited | Near Data Usage Agreement | 10/01/20 | 0 |
| 180 | Near North America, Inc. | BMT commercial Aus PTY ltd | Agreement | 10/20/22 | 0 |
| 182 | Near North America, Inc. | Boston Consulting Group | Agreement | 12/01/22 | 0 |
| 183 | Near North America, Inc. | Boston Red Sox | Service Order | 01/16/18 | 0 |
| 186 | Near Intelligence Pte. Ltd. | Break Media Pte Ltd | Agreement | 06/19/23 | 0 |
| 187 | Near North America, Inc. | Brentwood Associates | Agreement | 02/08/23 | 0 |
| 188 | Near North America, Inc. | Brightview Health | Service Order | 06/16/22 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:* $ 3,915,239

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 191 | Near North America, Inc. | Burger King South Africa (RF) Proprietary Limited | Service Order | 02/14/22 | 0 |
| 192 | Near North America, Inc. | CACI LTD. | Data License Agreement | 10/29/21 | 0 |
| 193 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/21/21 | 0 |
| 194 | Near North America, Inc. | CACI LTD. | Data License Agreement | 11/30/21 | 0 |
| 195 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/10/21 | 0 |
| 196 | Near North America, Inc. | CACI LTD. | Data License Agreement | 12/15/21 | 0 |
| 197 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/30/21 | 0 |
| 198 | Near North America, Inc. | CACI LTD. | Data License Agreement | 10/29/21 | 0 |
| 199 | Near North America, Inc. | CACI LTD. | Data License Agreement | 12/03/21 | 0 |
| 200 | Near North America, Inc. | CACI LTD. | Data License Agreement | 10/29/21 | 0 |
| 201 | Near North America, Inc. | CACI LTD. | Data License Agreement | 11/02/21 | 0 |
| 202 | Near North America, Inc. | CACI LTD. | Data License Agreement | 05/22/22 | 0 |
| 203 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/16/21 | 0 |
| 204 | Near North America, Inc. | CACI LTD. | Data License Agreement | 11/22/21 | 0 |
| 205 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/21/21 | 0 |
| 206 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/15/21 | 0 |
| 207 | Near North America, Inc. | CACI LTD. | Data License Agreement | 12/03/21 | 0 |
| 208 | Near North America, Inc. | CACI LTD. | Data License Agreement | 10/18/21 | 0 |
| 209 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/29/21 | 0 |
| 210 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/01/21 | 0 |
| 211 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/10/21 | 0 |
| 212 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/27/21 | 0 |
| 213 | Near North America, Inc. | CACI LTD. | Data License Agreement | 11/29/21 | 0 |
| 214 | Near North America, Inc. | CACI LTD. | Data License Agreement | 10/29/21 | 0 |
| 215 | Near North America, Inc. | CACI LTD. | Data License Agreement | 11/02/21 | 0 |
| 216 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/30/21 | 0 |
| 217 | Near North America, Inc. | CACI LTD. | Data License Agreement | 12/09/21 | 0 |
| 218 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/30/21 | 0 |
| 219 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/30/21 | 0 |
| 220 | Near North America, Inc. | CACI LTD. | Data License Agreement | 09/21/21 | 0 |
| 221 | Near North America, Inc. | CACI LTD. | Data License Agreement | 12/16/21 | 0 |
| 223 | Near North America, Inc. | Caravan Industry Association of Australia | Agreement | 07/01/21 | 0 |
| 224 | Near North America, Inc. | Caravan Industry Association of Australia | Data License Agreement | 10/29/20 | 0 |
| 225 | Near North America, Inc. | Caravan Industry Association of Australia | Agreement | 01/17/22 | 0 |
| 226 | Near North America, Inc. | Caravaning Informations GmbH | Service Order | 04/27/21 | 0 |
| 228 | Near North America, Inc. | CBRE GmbH | Agreement | 11/16/21 | 0 |
| 229 | Near North America, Inc. | CBRE Inc. | Service Order | 10/31/22 | 0 |
| 230 | Near North America, Inc. | CBRE Inc. | Purchase Order | 12/07/22 | 0 |
| 231 | Near North America, Inc. | CBRE Inc. | Service Order | 12/27/23 | 0 |
| 232 | Near North America, Inc. | CBRE Inc. | Service Order | 10/31/22 | 0 |
| 233 | Near North America, Inc. | CBRE Inc. | Purchase Order | 11/01/22 | 0 |
| 234 | Near North America, Inc. | CBRE Inc. | Service Order | 10/31/22 | 0 |
| 235 | Near North America, Inc. | CBRE Inc. | Purchase Order | 05/04/20 | 0 |
| 236 | Near North America, Inc. | CBRE Inc. | Purchase Order | 01/19/21 | 0 |
| 237 | Near North America, Inc. | CBRE Inc. | Purchase Order | 12/09/22 | 0 |
| 238 | Near North America, Inc. | CBRE Inc. | Service Order | 11/04/22 | 0 |
| 239 | Near North America, Inc. | CBRE Inc. | Purchase Order | | 0 |
| 240 | Near North America, Inc. | CBRE Inc. | Service Order | 10/12/22 | 0 |
| 241 | Near North America, Inc. | CBRE Limited | Data License Agreement | 01/01/23 | 0 |
| 242 | Near North America, Inc. | CBRE Limited | Purchase Order | 09/28/21 | 0 |

**Near Intelligence Inc., et al.**
**($USD)**

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:* $ 3,915,239

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 243 | Near North America, Inc. | CBRE Limited | Limited License Agreement | 01/04/20 | 0 |
| 244 | Near North America, Inc. | CBRE Limited | Data License Agreement | 01/04/23 | 0 |
| 245 | Near North America, Inc. | CBRE Limited | Data License Agreement | 09/27/22 | 0 |
| 246 | Near North America, Inc. | CBRE LTD | Data License Agreement | 12/17/21 | 0 |
| 247 | Near North America, Inc. | CBRE PTE Ltd | Data License Agreement | 03/04/22 | 0 |
| 248 | Near North America, Inc. | CBRE PTE Ltd | Data License Agreement | 05/06/22 | 0 |
| 249 | Near North America, Inc. | CBRE PTE Ltd | Limited License Agreement | 11/19/21 | 0 |
| 250 | Near North America, Inc. | CBRE Real Estate, S.A. | Limited License Agreement | 11/01/19 | 0 |
| 254 | Near North America, Inc. | CBRE SRL | Data License Agreement and all relevant Purchase Orders | 12/23/22 | 0 |
| 256 | Near North America, Inc. | Centre for Economic and Regional Studies | Service Order | 05/25/21 | 0 |
| 257 | Near North America, Inc. | Chameleon Digital Media | Data License Agreement and all relevant Service Orders | 10/15/20 | 0 |
| 259 | Near North America, Inc. | Chameleon Digital Media | Data License Agreement and all relevant Service Orders | 03/21/23 | 0 |
| 260 | Near North America, Inc. | Chameleon Digital Media | Data License Agreement and all relevant Service Orders | 08/02/22 | 0 |
| 261 | Near North America, Inc. | Charter Deck Cramer | Service Order | 08/27/21 | 0 |
| 262 | Near North America, Inc. | Chick-Fil-A Inc. | Data License Agreement | 06/30/23 | 0 |
| 263 | Near North America, Inc. | Chick-Fil-A Inc. | Service Order Data Feeds | 06/30/23 | 0 |
| 270 | Near North America, Inc. | CircleK-TAS | Data License Agreement | 05/01/23 | 0 |
| 271 | Near North America, Inc. | Citadel Enterprise Americas LLC | Data Evaluation Agreement | 09/20/22 | 0 |
| 274 | Near North America, Inc. | City of Cleveland, Department of Community Development | Service Order | 12/13/22 | 0 |
| 277 | Near North America, Inc. | City of Grand Junction | Data License Agreement | 02/19/20 | 0 |
| 278 | Near North America, Inc. | City of Grand Junction | Data License Agreement | 12/02/20 | 0 |
| 279 | Near North America, Inc. | City of Grand Junction | Data License Agreement | 05/12/20 | 0 |
| 281 | Near North America, Inc. | City of New Westminster - Office of the CAO | Service Order for Data Feeds | 07/09/21 | 0 |
| 282 | Near Intelligence Pte. Ltd. | City of Perth | Agreement | 12/15/22 | 0 |
| 283 | Near North America, Inc. | City of Prescott Tourism Office AZ | Service Order for Data Feeds | 10/05/20 | 0 |
| 284 | Near North America, Inc. | City of Prescott Tourism Office AZ | Agreement | 12/01/22 | 0 |
| 285 | Near North America, Inc. | City of Québec | Service Order for Data Feeds | 12/01/22 | 0 |
| 286 | Near North America, Inc. | City of Sierra Vista | Service Order | 10/05/20 | 0 |
| 287 | Near North America, Inc. | Claire's European Services Limited | Data License Agreement | 05/01/22 | 0 |
| 288 | Near North America, Inc. | Claire's European Services Limited | Data License Agreement | 10/30/20 | 0 |
| 289 | Near North America, Inc. | Claire's European Services Limited | Data License Agreement | 03/09/21 | 0 |
| 290 | Near North America, Inc. | Claire's European Services Limited | Data License Agreement | 05/18/22 | 0 |
| 291 | Near North America, Inc. | Claire's European Services Limited | First Amendment Agreement | 11/01/22 | 0 |
| 292 | Near North America, Inc. | Coca-Cola Canada Bottling Limited | Service Order | 02/01/23 | 0 |
| 293 | Near North America, Inc. | Coca-Cola Canada Bottling Limited | Data License Agreement | 01/27/23 | 0 |
| 294 | Near North America, Inc. | Cochise County Tourism Council | Agreement | 12/01/22 | 0 |
| 295 | Near North America, Inc. | cohort.digital LLC | Service Order for Data Feeds | 02/05/21 | 0 |
| 296 | Near North America, Inc. | cohort.ID, Inc. | Agreement | 12/01/22 | 0 |
| 297 | Near North America, Inc. | cohort.ID, Inc. | Data License Agreement | 08/09/23 | 0 |
| 298 | Near North America, Inc. | Coldwell Banker Commercial Affiliates | Data License Agreement | 05/28/21 | 0 |
| 299 | Near North America, Inc. | Coldwell Banker Commercial Affiliates | Service Order | 07/14/23 | 0 |
| 300 | Near North America, Inc. | Coles Supermarkets | Service Order | 03/30/20 | 0 |
| 301 | Near North America, Inc. | Coles Supermarkets | Service Order | 04/13/21 | 0 |
| 305 | Near North America, Inc. | Colliers International - Atlanta, LLC | Service Order | 07/13/22 | 0 |
| 307 | Near North America, Inc. | Columbia Distributing ESRI | Agreement | 01/01/23 | 0 |
| 308 | Near North America, Inc. | Columbia Distributing, Inc. | Data License Agreement | 12/16/22 | 0 |
| 309 | Near North America, Inc. | COMMB | Service Order | 09/12/22 | 0 |
| 310 | Near North America, Inc. | COMMB CA | Data License Agreement for Near Data Sets | 03/02/23 | 0 |
| 311 | Near North America, Inc. | Community Data Platforms | Agreement | 01/01/19 | 0 |
| 312 | Near North America, Inc. | Community Data Platforms | Data License Agreement | 01/28/21 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:* $ 3,915,239

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 313 | Near North America, Inc. | Community Data Platforms | Service Order for Data Feed | 02/07/22 | 0 |
| 314 | Near North America, Inc. | Community Service Platforms | Data License Agreement | 08/13/20 | 0 |
| 315 | Near North America, Inc. | Compass Digital Labs | Data License Agreement and all relevant Service Orders | 11/22/17 | 0 |
| 317 | Near North America, Inc. | Competitive Analytics Professionals, LLC | Service Order | 10/29/19 | 0 |
| 319 | Near North America, Inc. | Coraggio Group LLC | Data License Agreement | 11/02/21 | 0 |
| 320 | Near North America, Inc. | Coraggio Group LLC | Data License Agreement | 08/05/21 | 0 |
| 321 | Near North America, Inc. | Costa Vida Fresh Mexican Grill | Service Order | 03/01/16 | 0 |
| 322 | Near North America, Inc. | County of Newell, Alberta Canada | Service Order | 09/10/20 | 0 |
| 323 | Near North America, Inc. | Cratos Portable Chargers LLC | Service Order for Data Sets | 01/07/21 | 0 |
| 324 | Near North America, Inc. | CS Property Management | Service Order for Data Sets | 01/27/20 | 0 |
| 325 | Near North America, Inc. | Cuebiq, Inc. | Second Amendment to Data Order Form | 09/25/20 | 0 |
| 329 | Near North America, Inc. | Culmen International, LLC | Master License Agreement and all relevant Service Orders | 10/16/18 | 0 |
| 332 | Near North America, Inc. | Cultivar Brands | Service Order | 09/08/22 | 0 |
| 333 | Near North America, Inc. | Cushman & Wakefield ULC | Data License Agreement | 09/11/18 | 0 |
| 334 | Near North America, Inc. | Cushman & Wakefield ULC | Data License Agreement | 05/15/19 | 0 |
| 336 | Near Intelligence Pte. Ltd. | Dai Nippon Printing Co., Ltd | Agreement | 10/01/22 | 0 |
| 337 | Near North America, Inc. | Dakota Worldwide | Service Order, Renewal | 07/22/23 | 0 |
| 338 | Near North America, Inc. | Dakota Worldwide | Service Order | 08/28/23 | 0 |
| 339 | Near North America, Inc. | Dallimore & Co. | Data License Agreement and all relevant Service Orders | 05/01/22 | 0 |
| 340 | Near North America, Inc. | Dallimore & Co. | Data License Agreement  and all relevant Service Orders | 04/29/21 | 0 |
| 341 | Near North America, Inc. | Dallimore & Co. | Data License Agreement  and all relevant Service Orders | 05/01/23 | 0 |
| 342 | Near North America, Inc. | Dallimore & Co. | Data License Agreement  and all relevant Service Orders | 06/01/22 | 0 |
| 343 | Near North America, Inc. | Data Graphix | Data License Agreement and all relevant Service Orders | 01/18/19 | 0 |
| 344 | Near North America, Inc. | Data Graphix | Data License Agreement and all relevant Service Orders | 12/20/18 | 0 |
| 345 | Near North America, Inc. | Datagence, Inc. d/b/a V12 | Bundled Reseller Agreement | 08/01/19 | 0 |
| 346 | Near North America, Inc. | Datagence, Inc. d/b/a V12 | Amendment 1 to Bundled Reseller Agreement | 02/03/20 | 0 |
| 347 | Near North America, Inc. | Datagence, Inc. d/b/a V12 | Amendment 2 to Bundled Reseller Agreement | 04/01/20 | 0 |
| 348 | Near North America, Inc. | Datagence, Inc. d/b/a V12 | Amendment 3 to Bundled Reseller Agreement | 08/01/20 | 0 |
| 350 | Near North America, Inc. | Datamentors LLC dba V12 Group | Amendment No. 3 to Bundled Reseller Agreement | 08/01/22 | 0 |
| 351 | Near North America, Inc. | DataMesh | Data License Agreement and all relevant Service Orders | 10/26/20 | 0 |
| 356 | Near North America, Inc. | Dean Runyan | Agreement and all relevant Service Orders | 02/01/23 | 0 |
| 357 | Near North America, Inc. | Dean Runyan Associates | Data License Agreement and all relevant Service Orders | 01/19/21 | 0 |
| 361 | Near Intelligence Pte. Ltd. | Decathlon SE | Agreement | 12/23/22 | 0 |
| 362 | Near Intelligence Pte. Ltd. | Deep End Services Pty Ltd | Agreement | 09/26/23 | 0 |
| 367 | Near North America, Inc. | Destination Analysts, Inc. | Agreement | 01/01/23 | 0 |
| 368 | Near North America, Inc. | Destination Analysts, Inc. | Service Order | 07/01/23 | 0 |
| 369 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement and all relevant Service Orders | 07/28/21 | 0 |
| 373 | Near North America, Inc. | Destination Analysts, Inc. | Agreement and all relevant Service Orders | 08/31/23 | 0 |
| 374 | Near North America, Inc. | Destination Analysts, Inc. | Agreement and all relevant Service Orders | 07/01/23 | 0 |
| 376 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement and all relevant Service Orders | 11/29/22 | 0 |
| 377 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement and all relevant Service Orders | 11/10/22 | 0 |
| 378 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement and all relevant Service Orders | 06/21/21 | 0 |
| 379 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement and all relevant Service Orders | 11/29/22 | 0 |
| 381 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement for Near Data Sets and Service Order for Tri-Valley area, California | 12/20/22 | 0 |
| 382 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement for Near Data Sets and Service Order for Texas Datasets | 07/28/22 | 0 |
| 383 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement for Near Data Sets and Service Order for Texas Datasets | 03/16/23 | 0 |
| 386 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement and all relevant Service Orders | 04/13/23 | 0 |
| 387 | Near North America, Inc. | Destination Analysts, Inc. | Data License Agreement and all relevant Service Orders | 01/30/23 | 0 |
| 391 | Near North America, Inc. | Digital Performance Group | Service Order | 11/20/21 | 0 |
| 393 | Near North America, Inc. | Discover DuPage | Data License Agreement and all relevant Service Orders | 11/15/22 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:*   $   3,915,239

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|----|-------------|----------------------|----------------------------|---------------------------|------------------------|
| 394 | Near North America, Inc. | Discover Salt River | Service Order | 10/30/20 | 0 |
| 395 | Near Intelligence Pte. Ltd. | DNP Media Art Co. Ltd. | Agreement | 10/01/23 | 0 |
| 401 | Near North America, Inc. | DuPage CVB | Agreement | 01/01/23 | 0 |
| 403 | Near North America, Inc. | Earth Economics | Agreement | 06/01/22 | 0 |
| 404 | Near North America, Inc. | Earth Economics | Service Order | 02/22/21 | 0 |
| 405 | Near North America, Inc. | Earthvision LLC | Service Order | 10/08/21 | 0 |
| 406 | Near North America, Inc. | Earthvision LLC | Service Order | 06/10/22 | 0 |
| 407 | Near North America, Inc. | Earthvision LLC | Service Order | 07/06/23 | 0 |
| 408 | Near North America, Inc. | Eddy Alexander | Agreement and all relevant Service Orders | 12/01/22 | 0 |
| 414 | Near North America, Inc. | Element Advisory Pty Ltd | Service Order | 03/10/22 | 0 |
| 415 | Near North America, Inc. | Element Advisory Pty Ltd | Agreement | 04/26/23 | 0 |
| 417 | Near North America, Inc. | ELV Consulting Inc. | Service Order | 02/01/22 | 0 |
| 418 | Near North America, Inc. | Enflick | Service Order | 08/06/18 | 0 |
| 419 | Near North America, Inc. | Enlighten | Service Order | 03/28/22 | 0 |
| 420 | Near North America, Inc. | Enlighten | Service Order | 11/10/20 | 0 |
| 421 | Near North America, Inc. | Entertainment and Culture Advisors, LLC | Service Order | 06/06/22 | 0 |
| 422 | Near North America, Inc. | Entrada Insights Corporation | Data License Agreement | 07/01/20 | 0 |
| 423 | Near North America, Inc. | Environics Analytics Group Ltd. | Agreement and all relevant Service Orders | 06/01/22 | 0 |
| 427 | Near North America, Inc. | Environics Analytics Group Ltd. | Amendment #3 to the Amended and Restated Bundled Reseller Agreement | 07/01/20 | 0 |
| 428 | Near North America, Inc. | Epsilon Data Management, LLC | Agreement and all relevant Service Orders | 11/01/22 | 0 |
| 430 | Near North America, Inc. | Epsilon Data Management, LLC | Measurement Master Services Agreement and all relevant Service Orders | 08/11/22 | 0 |
| 434 | Near North America, Inc. | eSite Analytics | Service Order | 03/21/23 | 0 |
| 435 | Near North America, Inc. | Estudios Tecnicos | Service Order | 05/12/22 | 0 |
| 436 | Near Intelligence Pte. Ltd. | Ethos Urban Pty Ltd. | Agreement | 03/16/23 | 0 |
| 437 | Near North America, Inc. | Euphoros Coffee Roasters | Service Order | 04/29/20 | 0 |
| 441 | Near North America, Inc. | Explore Washington Park | Service Order | 09/23/20 | 0 |
| 442 | Near North America, Inc. | Felipe Kup Barbieri de Matos | Service Order | 02/17/22 | 0 |
| 446 | Near Intelligence Pte. Ltd. | Finity Consulting Pty. Ltd. | Master Near Platform Data Usage and Services Agreement and all relevant Statements of Work | 05/01/21 | 0 |
| 448 | Near North America, Inc. | Flare Americas LLC. | Data License Agreement for Near Data Sets | 09/06/22 | 0 |
| 449 | Near North America, Inc. | Flare Americas LLC. | Data License Agreement for Near Data Sets | 02/01/23 | 0 |
| 450 | Near North America, Inc. | Flare Americas LLC. | Data License Agreement for Near Data Sets | 09/06/22 | 0 |
| 451 | Near North America, Inc. | Flare Americas LLC. | Data License Agreement for Near Data Sets | 11/15/22 | 0 |
| 452 | Near North America, Inc. | Flare Consulting | Agreement and all relevant Service Orders | 11/01/22 | 0 |
| 462 | Near North America, Inc. | Focus DMG | Service Order | 05/28/20 | 0 |
| 463 | Near North America, Inc. | Foot Locker Retail, Inc. | Service Order | 04/01/22 | 0 |
| 464 | Near North America, Inc. | Foot Locker Retail, Inc. | Service Order | 02/14/22 | 0 |
| 465 | Near North America, Inc. | Fort Smith CVB | Service Order | 05/12/21 | 0 |
| 466 | Near North America, Inc. | Forward Data S.L | Data License Agreement | 06/09/22 | 0 |
| 467 | Near North America, Inc. | Forward Data S.L | Data License Agreement | 06/14/21 | 0 |
| 468 | Near North America, Inc. | Forward Keys | Service Order | 08/13/22 | 0 |
| 469 | Near North America, Inc. | FragranceX | Service Order | 09/13/22 | 0 |
| 471 | Near North America, Inc. | Fresno/Clovis Convention & Visitors Bureau | Agreement | 01/01/23 | 0 |
| 472 | Near North America, Inc. | Fresno/Clovis Convention & Visitors Bureau | Data License Agreement for Near Data Sets | 12/14/22 | 0 |
| 474 | Near North America, Inc. | Fresno/Clovis Convention & Visitors Bureau | Service Order | 09/09/21 | 0 |
| 475 | Near North America, Inc. | Front Analytics, Inc. | Service Order | 04/17/19 | 0 |
| 476 | Near North America, Inc. | Fundacio Eurecat | Service Order | 06/16/22 | 0 |
| 477 | Near North America, Inc. | Fundacio Eurecat | Service Order | 09/07/21 | 0 |
| 478 | Near North America, Inc. | GapMaps Ltd. | Amendment 1 to Agreement | 04/20/21 | 0 |
| 479 | Near North America, Inc. | GapMaps Ltd. | Agreement | 01/01/23 | 0 |
| 480 | Near North America, Inc. | Gensler | Service Order | 08/18/21 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:*   $   3,915,239

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|----|-------------|----------------------|------------------------------|---------------------------|------------------------|
| 481 | Near North America, Inc. | GEOmarketing Solutions Group | Agreement | 02/01/23 | 0 |
| 482 | Near Intelligence Pte. Ltd. | Geografia Pty Ltd | Agreement | 11/17/22 | 0 |
| 483 | Near North America, Inc. | GEOmarketing Solutions Group | Data License Agreement and all relevant Service Orders | 08/26/21 | 0 |
| 485 | Near North America, Inc. | GEOmarketing Solutions Group | Data License Agreement | 02/03/23 | 0 |
| 486 | Near North America, Inc. | Georgia Tech School of Economics | Service Order | 01/13/21 | 0 |
| 487 | Near Intelligence Pte. Ltd. | Geoscience Australia | Agreement | 03/15/23 | 0 |
| 489 | Near North America, Inc. | Global Planning Solutions | Agreement | 02/01/23 | 0 |
| 490 | Near North America, Inc. | Glomil Teknoloji Anonim Sirketi | Data License Agreement | 04/26/22 | 0 |
| 491 | Near North America, Inc. | Glomil Teknoloji Anonim Sirketi | Data License Agreement | 04/26/22 | 0 |
| 492 | Near North America, Inc. | GMA Gesellschaft für Markt- und Absatzforschung mbH | Service Order | 05/25/22 | 0 |
| 493 | Near North America, Inc. | Goman + York Property Advisors / Accubranch Llc. | Service Order | 04/13/21 | 0 |
| 494 | Near North America, Inc. | Greater Florence Chamber of Commerce, Florence AZ | Service Order | 10/05/20 | 0 |
| 495 | Near North America, Inc. | Greater Palm Springs CVB | Agreement | 01/01/23 | 0 |
| 496 | Near North America, Inc. | Greater Palm Springs CVB | Near Solution Overview and Quote | 05/01/22 | 0 |
| 497 | Near North America, Inc. | Grosvenor Group Management Services Ltd. | Data License Agreement | | 0 |
| 498 | Near North America, Inc. | Guam Visitors Bureau | Independent and Professional Services Sole Source Contract | 11/07/22 | 0 |
| 499 | Near North America, Inc. | Guam Visitors Bureau | Agreement | 11/10/22 | 0 |
| 500 | Near North America, Inc. | Guam Visitors Bureau | Agreement | 11/01/22 | 0 |
| 501 | Near North America, Inc. | H2R Market Research | Agreement | 03/28/23 | 0 |
| 504 | Near North America, Inc. | Hawaii Department of Business, Economic Development & Tourism | Contract for Goods and Services | 12/23/22 | 0 |
| 508 | Near North America, Inc. | Hibbett Sporting Goods, Inc. | Service Order | 11/23/20 | 0 |
| 512 | Near Intelligence Pte. Ltd. | Houston kemp Pty Ltd | Agreement | 10/15/22 | 0 |
| 513 | Near North America, Inc. | HR&A Advisors | Service Order | 04/19/22 | 0 |
| 515 | Near North America, Inc. | IBM Corp. | Procurement Agreement for the Exchange of Confidential Information | 09/11/18 | 0 |
| 516 | Near North America, Inc. | ICF Consulting Group Inc. | Service Order | 06/10/19 | 0 |
| 517 | Near North America, Inc. | IdealSpot | Service Order | 11/06/20 | 0 |
| 518 | Near Intelligence Pte. Ltd. | Idemitsu Kosan Co. Ltd. | Agreement | 03/01/23 | 0 |
| 519 | Near Intelligence Pte. Ltd. | Ikano Insight Ltd. | Agreement | 07/28/23 | 0 |
| 520 | Near North America, Inc. | IMM, LLC | Service Order | 12/13/19 | 0 |
| 522 | Near North America, Inc. | Indiana University | Service Order | 07/08/20 | 0 |
| 523 | Near North America, Inc. | Infopact Analytics | Service Order | 12/22/20 | 0 |
| 524 | Near Intelligence Pte. Ltd. | Innity China Company Ltd | Amendment to Allspark and Near Data Usage Agreement #5 | 04/01/21 | 0 |
| 525 | Near Intelligence Pte. Ltd. | Innity China Company Ltd | Amendment to Allspark and Near Data Usage Agreement #7 | 04/01/23 | 0 |
| 526 | Near North America, Inc. | Innovatio, S.A. ("Pulpey") | Purchase Order 0010029 | 05/17/22 | 0 |
| 527 | Near North America, Inc. | Innovatio, S.A. ("Pulpey") | Purchase Order 0010028 | 05/18/22 | 0 |
| 528 | Near North America, Inc. | Innovatio, S.A. ("Pulpey") | Reseller Sales and Data License Agreement | 05/26/21 | 0 |
| 529 | Near North America, Inc. | Inretail Management | Service Order | 04/06/23 | 0 |
| 530 | Near North America, Inc. | Inretail Management | Service Order | 06/30/22 | 0 |
| 531 | Near North America, Inc. | Insite Real Estate | Service Order | 06/15/21 | 0 |
| 532 | Near North America, Inc. | Intelligent Direct, Inc. | Agreement | 05/01/22 | 0 |
| 535 | Near North America, Inc. | International Coffee & Tea, LLC | Service Order for Location Data | 05/07/18 | 0 |
| 536 | Near North America, Inc. | International GmbH | Service Order for Location Data | 04/05/19 | 0 |
| 537 | Near North America, Inc. | Intersection Media | Agreement | 02/01/22 | 0 |
| 538 | Near North America, Inc. | Intervistas Consulting | Agreement and all relevant Service Orders | 02/01/23 | 0 |
| 544 | Near North America, Inc. | Intuitive Health | Service Order | 01/07/19 | 0 |
| 545 | Near North America, Inc. | IRB Holding Corp | Service Order | 04/25/22 | 0 |
| 546 | Near North America, Inc. | Jackson County Visitors Bureau | Service Order | 10/13/22 | 0 |
| 547 | Near North America, Inc. | Jacksonville State University | Service Order | 11/30/23 | 0 |
| 548 | Near North America, Inc. | James Andrew Group, Inc | Limited License Agreement | 03/30/21 | 0 |
| 549 | Near North America, Inc. | James Andrew Group, Inc | Data License Agreement | 09/25/22 | 0 |

Near Intelligence Inc., et al.
($USD)

NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein

NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.

NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.

Current Total:  $  3,915,239

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|----|-------------|----------------------|------------------------------|---------------------------|------------------------|
| 550 | Near North America, Inc. | James Andrew Group, Inc | Data License Agreement | 02/22/22 | 0 |
| 551 | Near Intelligence Pte. Ltd. | JCDecaux Australia Trading Pty Ltd | Agreement | 04/20/23 | 0 |
| 554 | Near North America, Inc. | Johnston County | Agreement | 01/01/22 | 0 |
| 555 | Near North America, Inc. | Kalibrate (Knowledge Support Systems Inc.) | Agreement | 01/01/22 | 0 |
| 556 | Near North America, Inc. | Kaua'l Economic Development Board Inc. | Service Order | 11/18/21 | 0 |
| 557 | Near North America, Inc. | Kayrros | Service Order | 12/09/21 | 0 |
| 558 | Near North America, Inc. | KFC Pty Ltd. | Service Order | 10/01/23 | 0 |
| 559 | Near North America, Inc. | KFC Pty Ltd. | Agreement | 05/01/22 | 0 |
| 560 | Near North America, Inc. | KFC Pty Ltd. | Data License Agreement | 05/07/21 | 0 |
| 561 | Near North America, Inc. | KFC Pty Ltd. | Agreement | 02/11/22 | 0 |
| 562 | Near North America, Inc. | KFC Pty Ltd. | Agreement | 05/02/23 | 0 |
| 563 | Near North America, Inc. | Kisio | Service Order | 08/01/19 | 0 |
| 564 | Near North America, Inc. | Kitson & Partners | Service Order | 06/07/19 | 0 |
| 565 | Near North America, Inc. | Knowledge Support Systems, Inc. | Bundled Reseller Agreement | 04/12/22 | 0 |
| 566 | Near North America, Inc. | Kohler Co. | Service Order | 08/15/16 | 0 |
| 568 | Near North America, Inc. | KPMG LLP | Purchase Order | 05/26/22 | 0 |
| 569 | Near North America, Inc. | KPMG LLP | Near Solution Overview and Quote for Vista Data Explorer Subscription | 04/07/22 | 0 |
| 572 | Near North America, Inc. | Land of Illusion Aqua-CTV | Service Order for Location Data | 06/24/22 | 0 |
| 581 | Near North America, Inc. | Leggo Studio Pty Ltd | Agreement and all relevant Service Orders | 03/31/23 | 0 |
| 587 | Near North America, Inc. | Lifestyle Media Solutions, LLC | Service Order | 06/30/21 | 0 |
| 595 | Near Intelligence Pte. Ltd. | Location IQ Pty Ltd. | Service Order | 01/01/23 | 0 |
| 596 | Near North America, Inc. | Location IQ Pty Ltd. | Service Order | 06/25/19 | 0 |
| 597 | Near North America, Inc. | Locomizer | Service Order | 06/14/22 | 0 |
| 603 | Near North America, Inc. | Look Media USA LLC | Service Order | 11/17/16 | 0 |
| 604 | Near North America, Inc. | Love Communications | Service Order | 02/28/22 | 0 |
| 605 | Near North America, Inc. | Lyons Group | Service Order | 02/20/19 | 0 |
| 607 | Near Intelligence Pte. Ltd. | MACROPLAN HOLDINGS PTY LTD | Agreement | 10/15/23 | 0 |
| 641 | Near North America, Inc. | Manistee County Visitors Bureau | Agreement and all relevant Service Orders | 11/01/22 | 0 |
| 644 | Near North America, Inc. | Manistee County Visitors Bureau | Manistee County Visitors Dashboard Contract and all relevant Service Orders | | 0 |
| 646 | Near North America, Inc. | MAPIT (PTY) Ltd | Service Order | 04/01/22 | 0 |
| 647 | Near North America, Inc. | MAPIT (Pty) Ltd | Purchase Order | 07/11/22 | 0 |
| 648 | Near North America, Inc. | MAPIT (Pty) Ltd | Purchase Order | 09/27/22 | 0 |
| 650 | Near North America, Inc. | Market Focus Direct Inc. | Service Order | 10/04/18 | 0 |
| 651 | Near North America, Inc. | Massachusetts Convention Center Authority | Service Order | 06/08/19 | 0 |
| 652 | Near North America, Inc. | Matthew Jaffe | Service Order | 03/11/22 | 0 |
| 655 | Near Intelligence Pte. Ltd. | Mead & Hunt | Service Order | 01/01/23 | 0 |
| 656 | Near North America, Inc. | Mead & Hunt | Service Order #E469 | 12/08/21 | 0 |
| 657 | Near North America, Inc. | Mead & Hunt | Service Order #ES243 | 07/28/20 | 0 |
| 658 | Near Intelligence Pte. Ltd. | Measurement of Outdoor Visibiltiy and Exposure Pty ltd | Agreement | 04/20/23 | 0 |
| 667 | Near Intelligence Pte. Ltd. | Mediatiks Limited | Agreement | 04/01/23 | 0 |
| 670 | Near Intelligence Pte. Ltd. | Melbourne City Council | Agreement | 06/30/23 | 0 |
| 671 | Near North America, Inc. | Meta Platforms Technologies, LLC | Service Order Data Feeds #INB2739182 | 07/01/23 | 0 |
| 674 | Near North America, Inc. | METAVERSO, S.A. | Agreement and all relevant Purchase Orders | 11/01/22 | 0 |
| 678 | Near North America, Inc. | Michael Bauer International GmbH (and Hitachi Solutions (Thailand) Ltd.) | Licence Agreement and all relevant Orders | 04/05/22 | 0 |
| 679 | Near North America, Inc. | Michigan State Billing | Service Order | 02/16/21 | 0 |
| 680 | Near North America, Inc. | Mississippi Development Authority | Service Order | 12/31/19 | 0 |
| 681 | Near North America, Inc. | MIT | Service Order | 04/08/21 | 0 |
| 700 | Near North America, Inc. | Moreton Bay Australia | Service Order | 07/19/21 | 0 |
| 702 | Near North America, Inc. | Morey Consulting | Agreement and all relevant Service Orders | 08/23/23 | 0 |
| 705 | Near North America, Inc. | Morey Consulting | Agreement | 07/28/22 | 0 |

**Near Intelligence Inc., et al.**
**($USD)**

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the*
*acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

| | | | | *Current Total:* | $ | 3,915,239 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 710 | Near North America, Inc. | Morey Consulting | Agreement | 08/09/22 | 0 |
| 711 | Near North America, Inc. | Morey Consulting | Agreement | 08/04/22 | 0 |
| 712 | Near North America, Inc. | Morey Consulting | Agreement | 08/29/22 | 0 |
| 713 | Near North America, Inc. | Morey Consulting | Agreement | 08/04/22 | 0 |
| 714 | Near North America, Inc. | Morey Consulting | Agreement | 08/30/22 | 0 |
| 715 | Near North America, Inc. | Morey Consulting | Agreement | 08/04/22 | 0 |
| 716 | Near North America, Inc. | Motivation Holdings, LLC | Service Order | 04/28/24 | 0 |
| 717 | Near North America, Inc. | Mount Carmel Health System | Service Order | 05/08/18 | 0 |
| 718 | Near North America, Inc. | MSA Devco (Pty) Ltd (T/A McDonald's Sou Africa) | Service Order | 06/24/21 | 0 |
| 719 | Near North America, Inc. | Munchen Tourismus | Service Order | 06/24/21 | 0 |
| 720 | Near North America, Inc. | National Institutes of Health | Service Order | 07/30/20 | 0 |
| 721 | Near Intelligence Pte. Ltd. | Nationwide News Pty Ltd | Near Platform Data Usage and Services Agreement | 03/14/22 | 0 |
| 722 | Near Intelligence Pte. Ltd. | Nationwide News Pty Ltd | Allspark and Data Usage Agreement | 03/01/19 | 0 |
| 728 | Near North America, Inc. | Neptune Member LLC | Service Order | 07/23/19 | 0 |
| 730 | Near North America, Inc. | Newmark & Company Real Estate | Service Order | 08/04/22 | 0 |
| 737 | Near North America, Inc. | NextSeed Services LLC | Service Order | 02/11/20 | 0 |
| 740 | Near North America, Inc. | Ninigret Partners LLC | Service Order | 05/19/23 | 0 |
| 741 | Near North America, Inc. | Ninigret Partners LLC | Service Order | 04/16/23 | 0 |
| 742 | Near North America, Inc. | Ninthdecimal, Inc. | Service Order | 01/31/19 | 0 |
| 748 | Near North America, Inc. | NYC & Company | Agreement | 01/01/23 | 0 |
| 749 | Near North America, Inc. | O2 Planning + Design | Agreement | 01/01/23 | 0 |
| 750 | Near North America, Inc. | O2 Planning + Design | Vista Data Explorer Subscription | 01/18/23 | 0 |
| 751 | Near North America, Inc. | O2 Planning + Design | Proposed Solution | 01/20/22 | 0 |
| 752 | Near North America, Inc. | Off Madison Ave | Agreement and all relevant Insertion Orders | 12/01/22 | 0 |
| 757 | Near North America, Inc. | Oracle | Data License Agreement | 09/01/16 | 0 |
| 758 | Near North America, Inc. | Oracle America, Inc. | Oracle Amendment Three | 05/06/18 | 0 |
| 759 | Near North America, Inc. | Oracle America, Inc. | Oracle Amendment Six | 05/02/22 | 0 |
| 763 | Near North America, Inc. | Orbital Insight Inc. | Agreement | 04/08/22 | 0 |
| 764 | Near North America, Inc. | Orbital Insight Inc. | Agreement | 04/12/22 | 0 |
| 765 | Near North America, Inc. | Orbital Insight Inc. | Evaluation License Agreement | 04/07/22 | 0 |
| 766 | Near North America, Inc. | Orlando/Orange County Convention & Visitors Bureau, Inc. | Service Order | 11/30/20 | 0 |
| 767 | Near Intelligence Pte. Ltd. | Osaka Metro Adera Co.,Ltd. | Agreement | 03/31/23 | 0 |
| 768 | Near North America, Inc. | Osterreich Werbung | Purchase Order 4500001262 | 08/02/22 | 0 |
| 770 | Near North America, Inc. | Otak, Inc. | Service Order | 12/07/22 | 0 |
| 771 | Near North America, Inc. | Oxford Economics | Agreement and all relevant Service Orders | 02/01/23 | 0 |
| 779 | Near Intelligence Pte. Ltd. | Pacific consultants | Agreement | 03/30/23 | 0 |
| 780 | Near North America, Inc. | PB Software Inc. ("Precisely") | PB Software Inc. Purchase Order | 01/11/21 | 0 |
| 781 | Near North America, Inc. | Pelmorex Corp. | Agreement | 10/01/22 | 0 |
| 783 | Near North America, Inc. | Penn State University | Service Order | 08/02/22 | 0 |
| 785 | Near North America, Inc. | Pew Research Center | Service Order | 11/12/20 | 0 |
| 788 | Near Intelligence Pte. Ltd. | Pinchhitters BV | Agreement | 04/01/23 | 0 |
| 789 | Near Intelligence Pte. Ltd. | Pinchhitters BV | Services Agreement | 04/01/23 | 0 |
| 792 | Near North America, Inc. | Point72, L.P. | Service Order for Pinnacle Data | 06/05/23 | 0 |
| 794 | Near North America, Inc. | Precisely Software Incorporated ("Precisely") | Service Order Data Feeds | 05/11/22 | 0 |
| 795 | Near North America, Inc. | Precisely Software Incorporated ("Precisely") | Service Order Data Feeds | 12/23/21 | 0 |
| 796 | Near North America, Inc. | Precisely Software Incorporated ("Precisely") | Service Order Data Feeds | 12/12/22 | 0 |
| 797 | Near North America, Inc. | Precisely.com (Syncsort) | Agreement | 01/01/23 | 0 |
| 798 | Near North America, Inc. | PriceWaterhouseCoopers | Service Order (Feed) | 05/29/23 | 0 |
| 800 | Near Intelligence Pte. Ltd. | PropertyGuru Pte. Ltd | Service Agreement and all relevant Statements of Work | 10/17/22 | 0 |
| 801 | Near North America, Inc. | Propulso | Agreement and all relevant Service Orders | 03/01/22 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the*
*acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:*    $    **3,915,239**

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|----|-------------|----------------------|------------------------------|----------------------------|------------------------|
| 807 | Near North America, Inc. | PwC Advisory sp. z o.o. sp.k. ("PwC") | Purchase Order PO 61197 | 01/04/23 | 0 |
| 808 | Near North America, Inc. | PwC Middle East | Agreement | 05/29/23 | 0 |
| 809 | Near North America, Inc. | Q1 Media | Agreement | 10/01/22 | 0 |
| 810 | Near North America, Inc. | Q1 Media | Service Order | 01/01/21 | 0 |
| 811 | Near North America, Inc. | Q1 Media | Q1Media Insertion Order | 10/16/19 | 0 |
| 812 | Near North America, Inc. | Q1 Media | Q1Media Insertion Order | 10/16/19 | 0 |
| 813 | Near North America, Inc. | Q1 Media | Service Order for Data Sets | 11/29/22 | 0 |
| 815 | Near North America, Inc. | Quantium Health | Service Order | 12/18/20 | 0 |
| 816 | Near North America, Inc. | Quantium Health | Service Order | 04/07/21 | 0 |
| 817 | Near North America, Inc. | QuickTrip Corporation | Service Order | 09/30/22 | 0 |
| 818 | Near North America, Inc. | QuickTrip Corporation | Service Order | 09/23/22 | 0 |
| 819 | Near North America, Inc. | QuickTrip Corporation | Service Order | 08/01/22 | 0 |
| 820 | Near North America, Inc. | Radbridge | Service Order | 07/31/23 | 0 |
| 821 | Near North America, Inc. | Radbridge | Service Order | 03/02/23 | 0 |
| 824 | Near North America, Inc. | Restaurant Brands International US Services LLC | Service Order | 03/23/22 | 0 |
| 825 | Near North America, Inc. | Restaurant Brands International US Services LLC | Service Order | 04/19/21 | 0 |
| 826 | Near North America, Inc. | Restaurant Brands International US Services LLC | Service Order | 05/10/22 | 0 |
| 827 | Near North America, Inc. | Rexall Pharmacy Group LLC | Service Order | 07/10/23 | 0 |
| 828 | Near North America, Inc. | Rexall Pharmacy Group Ltd | Service Order | 06/24/21 | 0 |
| 829 | Near North America, Inc. | Rexall Pharmacy Group ULC | Service Order | 06/20/22 | 0 |
| 840 | Near North America, Inc. | Roswell, LLC | First Amendment to Data Order Form | 11/15/19 | 0 |
| 855 | Near North America, Inc. | Roy Morgan | Agreement and all relevant Service Orders | 02/01/23 | 0 |
| 865 | Near Intelligence Pte. Ltd. | Rural Press Pty. Ltd. | Agreement | 01/03/23 | 0 |
| 866 | Near North America, Inc. | S.M.E.G.I.T TURISTICAS S.A.M.P. | Agreement | 01/01/23 | 0 |
| 870 | Near North America, Inc. | Seychelles Tourism Department | Service Order | 11/01/22 | 0 |
| 871 | Near North America, Inc. | Shell International B.V. | Agreement and all Purchase Orders | 06/11/23 | 0 |
| 872 | Near North America, Inc. | Shell International B.V. | Information Licence Agreement CW534195 | 06/11/21 | 0 |
| 873 | Near North America, Inc. | Shell International B.V. | Agreement | 06/19/21 | 0 |
| 875 | Near North America, Inc. | Shell International B.V. | Amending Agreement #1 | 03/30/23 | 0 |
| 876 | Near North America, Inc. | Simpleview | Agreement and all relevant Service Orders | 01/01/22 | 0 |
| 877 | Near North America, Inc. | Simpleview | Agreement | 09/11/20 | 0 |
| 881 | Near Intelligence Pte. Ltd. | Singapore Press Holdings Limited | Amendment No. 2 to Near Data Usage Agreement | 04/24/21 | 0 |
| 884 | Near North America, Inc. | SITEZEUS SERVICES LLC | Agreement | 01/04/23 | 0 |
| 885 | Near North America, Inc. | SITEZEUS SERVICES LLC | Agreement | 05/05/22 | 0 |
| 886 | Near North America, Inc. | SITEZEUS SERVICES LLC | Amended and Restated Bundled Reseller Agreement | 07/01/21 | 0 |
| 887 | Near North America, Inc. | SITEZEUS SERVICES LLC | Agreement | 02/01/23 | 0 |
| 888 | Near North America, Inc. | SITEZEUS SERVICES LLC | Amendment Agreement | 12/19/22 | 0 |
| 889 | Near North America, Inc. | Sky Synergy, LLC | Agreement | 01/01/21 | 0 |
| 896 | Near Intelligence Pte. Ltd. | SMRT Commercial Pte Ltd. | Near Platform Data Usage and Services Agreement | 03/01/21 | 0 |
| 897 | Near North America, Inc. | Sojern, Inc. | Service Order | 04/15/23 | 0 |
| 902 | Near North America, Inc. | Starcom | Agreement | 02/16/23 | 0 |
| 903 | Near North America, Inc. | Starcom | Agreement | 02/12/23 | 0 |
| 904 | Near Intelligence Pte. Ltd. | Stellar Lifestyle Pte Ltd | Agreement | 03/01/21 | 0 |
| 905 | Near North America, Inc. | Strategic Marketing and Research Insights | Service Order #ES446 | 11/01/21 | 0 |
| 907 | Near North America, Inc. | StreetMetrics, Inc. | Agreement and all relevant Service Orders | 01/01/23 | 0 |
| 910 | Near North America, Inc. | StreetMetrics, Inc. | Addendum 1 to 2022 Data License Agreement | 06/01/22 | 0 |
| 911 | Near North America, Inc. | StreetMetrics, Inc. | Addendum 2 to 2022 Data License Agreement | 06/01/22 | 0 |
| 912 | Near North America, Inc. | StreetMetrics, Inc. | 2022 Master Data License Agreement | 06/01/22 | 0 |
| 913 | Near Intelligence Pte. Ltd. | SunLife Assurance Company of Canada | Second Amendment to Allspark Agreement | 04/01/21 | 0 |
| 914 | Near North America, Inc. | SunPubs Investment Group | Service Order | 10/01/23 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

| | | | | *Current Total:* | $ | 3,915,239 |
|---|---|---|---|---|---|---|

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 915 | Near North America, Inc. | SVF University Westwood, LLC | Service Order | 04/23/19 | 0 |
| 916 | Near North America, Inc. | Tahoe Regional Planning Agency | Service Order | 10/08/20 | 0 |
| 917 | Near North America, Inc. | Tailored Brands Shared Services, LLC | Service Order | 08/16/16 | 0 |
| 918 | Near North America, Inc. | Tailored Brands Shared Services, LLC | Purchase Order | 08/02/18 | 0 |
| 919 | Near North America, Inc. | Tailored Brands Shared Services, LLC | Agreement | 08/02/18 | 0 |
| 920 | Near North America, Inc. | Tailored Brands Shared Services, LLC | Agreement | 07/15/18 | 0 |
| 921 | Near North America, Inc. | Tailored Brands Shared Services, LLC | Service Order | 08/14/17 | 0 |
| 922 | Near North America, Inc. | Tailored Brands Shared Services, LLC | Purchase Order P0370090 | 08/16/16 | 0 |
| 923 | Near North America, Inc. | Tailored Brands Shared Services, LLC | Purchase Order P0465484 | 08/16/17 | 0 |
| 924 | Near North America, Inc. | Tailored Brands Shared Services, LLC | Service Order | 08/27/15 | 0 |
| 925 | Near North America, Inc. | Tango ("Licensee") | Amendment 2 to Agreement | 02/21/22 | 0 |
| 926 | Near North America, Inc. | Tango ("Licensee") | Amendment 2 to Agreement | | 0 |
| 927 | Near North America, Inc. | Tango ("Licensee") | Amendment 1 to Agreement | 02/01/21 | 0 |
| 1040 | Near North America, Inc. | Tarbell Management Group | Service Order | 03/25/22 | 0 |
| 1041 | Near North America, Inc. | Taste Buds Kitchen International, LLC | Service Order | 08/16/22 | 0 |
| 1047 | Near North America, Inc. | Taubman Centers | Service Order #SC108 | 12/09/20 | 0 |
| 1048 | Near North America, Inc. | Taubman Centers | Service Order | 12/08/21 | 0 |
| 1049 | Near North America, Inc. | Taubman Centers | Service Order Data Feeds | 12/16/22 | 0 |
| 1050 | Near North America, Inc. | Taubman Centers | Service Order #SC111 (Addition to SC108) | 12/11/20 | 0 |
| 1051 | Near North America, Inc. | Taubman Centers | Service Order#SC118 (Addition to SC108) | 01/19/20 | 0 |
| 1052 | Near North America, Inc. | Taubman Centers | Agreement | 01/01/23 | 0 |
| 1053 | Near North America, Inc. | Taymax Group, LP | Service Order | 07/29/21 | 0 |
| 1054 | Near North America, Inc. | Tazewell County, VA | Summarized Deliverable and Fees | | 0 |
| 1055 | Near North America, Inc. | Tazewell County, VA | Signed Contract | 06/30/20 | 0 |
| 1056 | Near North America, Inc. | TCI - Research | Service Order #ES199 | 02/28/19 | 0 |
| 1057 | Near North America, Inc. | TCI - Research | Service Order #ES39 | 04/02/19 | 0 |
| 1058 | Near North America, Inc. | TD Bank | Agreement | 07/01/22 | 0 |
| 1060 | Near North America, Inc. | TD Bank | Master Service Agreement and all relevant Statements of Work | 08/31/23 | 0 |
| 1062 | Near North America, Inc. | Tech Verti Data and Analytics | Service Order for Data Sets | 06/07/18 | 0 |
| 1063 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Agreement | 03/01/22 | 0 |
| 1064 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Amendment 2 to Bundled Reseller Agreement | 05/31/21 | 0 |
| 1065 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Service Order | 03/23/19 | 0 |
| 1066 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Purchase Order | 03/20/18 | 0 |
| 1067 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Purchase Order | 01/22/19 | 0 |
| 1068 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Service Order | 11/15/18 | 0 |
| 1069 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Service Order | 11/15/18 | 0 |
| 1070 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Service Order | 01/23/20 | 0 |
| 1071 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Amendment 2 to Bundled Reseller Agreement | 05/31/21 | 0 |
| 1072 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Service Order | 12/30/20 | 0 |
| 1073 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Service Order | 01/30/19 | 0 |
| 1074 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Purchase Order | 03/31/17 | 0 |
| 1075 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Purchase Order | 09/17/18 | 0 |
| 1076 | Near North America, Inc. | Tetrad Computer Applications, Inc. | Service Order | 01/21/20 | 0 |
| 1077 | Near North America, Inc. | The Biltmore Company | Data License Agreement and all relevant Service Orders | 02/11/19 | 0 |
| 1079 | Near North America, Inc. | The Boston Consulting Group, Inc. | Data Processing Agreement and all relevant Service Orders | 05/06/22 | 0 |
| 1080 | Near North America, Inc. | The Boston Consulting Group, Inc. | Near Platform Data Usage and Services Agreement and all relevant Service Orders | 05/06/22 | 0 |
| 1082 | Near North America, Inc. | The Boston Consulting Group, Inc. | Invoicing Requirements | | 0 |
| 1085 | Near North America, Inc. | The Boston Consulting Group, Inc. | Statement of Work | 07/27/22 | 0 |
| 1088 | Near North America, Inc. | The Chicago Bears Football Club, Inc. | Service Order | 08/18/23 | 0 |
| 1090 | Near North America, Inc. | The Last House on Mulholland | Service Order | 03/24/22 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:*    **$**    **3,915,239**

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|----|-------------|----------------------|----------------------------|--------------------------|------------------------|
| 1091 | Near North America, Inc. | The Retail Coach | Limited License Agreement and all relevant Service Orders | 04/10/17 | 0 |
| 1092 | Near North America, Inc. | The Retail Coach | Limited License Agreement and all relevant Service Orders | 02/02/16 | 0 |
| 1093 | Near North America, Inc. | The Retail Coach | Limited License Agreement and all relevant Service Orders | 12/15/15 | 0 |
| 1094 | Near North America, Inc. | The Retail Coach | Limited License Agreement and all relevant Service Orders | 11/28/16 | 0 |
| 1095 | Near North America, Inc. | The Retail Coach | Limited License Agreement and all relevant Service Orders | 10/26/15 | 0 |
| 1096 | Near North America, Inc. | The Retail Coach | Limited License Agreement and all relevant Service Orders | 07/31/18 | 0 |
| 1097 | Near North America, Inc. | The Retail Coach | Limited License Agreement and all relevant Service Orders | 01/12/17 | 0 |
| 1098 | Near North America, Inc. | The Retail Coach | Limited License Agreement and all relevant Service Orders | 09/12/19 | 0 |
| 1099 | Near North America, Inc. | The Retail Coach | Limited License Agreement and all relevant Service Orders | 03/07/16 | 0 |
| 1100 | Near North America, Inc. | The Retail Strategy | Data License Agreement and all relevant Service Orders | 02/05/19 | 0 |
| 1101 | Near North America, Inc. | The Retail Strategy | Service Order | 04/16/19 | 0 |
| 1102 | Near North America, Inc. | The Shopping Center Group | Limited License Agreement | 03/16/17 | 0 |
| 1103 | Near North America, Inc. | The Shopping Center Group | Data License Agreement | 01/28/19 | 0 |
| 1104 | Near North America, Inc. | The Shopping Center Group | Limited License Agreement | 11/29/17 | 0 |
| 1105 | Near North America, Inc. | The Shopping Center Group | Limited License Agreement | 01/15/18 | 0 |
| 1106 | Near North America, Inc. | The Trust for Public Land | Service Order | 06/30/23 | 0 |
| 1107 | Near North America, Inc. | the Wireless Registry Inc. | 2d Restated and Amended Bundled Data License Agreement | 11/01/18 | 0 |
| 1108 | Near North America, Inc. | the Wireless Registry Inc. | Bundled Data License Agreement | 05/30/18 | 0 |
| 1109 | Near North America, Inc. | the Wireless Registry Inc. | Amendment 2 to Second Restated and Amended Bundled Data License Agreement | 12/01/19 | 0 |
| 1110 | Near North America, Inc. | the Wireless Registry Inc. | Bundled Data License Agreement | 08/04/17 | 0 |
| 1111 | Near North America, Inc. | the Wireless Registry Inc. | Amendment 1 to Second Restated and Amended Bundled Data License Agreement | 05/31/19 | 0 |
| 1112 | Near North America, Inc. | the Wireless Registry Inc. | Amendment 1 to Data License Agreement | 11/22/17 | 0 |
| 1113 | Near North America, Inc. | Think Economics | Agreement | 07/20/23 | 0 |
| 1114 | Near North America, Inc. | Think Economics | Data License Agreement and all relevant Service Orders | 04/20/21 | 0 |
| 1115 | Near North America, Inc. | Think Economics | Data License Agreement and all relevant Service Orders | 09/21/21 | 0 |
| 1116 | Near North America, Inc. | Think Economics | Data License Agreement and all relevant Service Orders | 04/01/22 | 0 |
| 1117 | Near North America, Inc. | ThirtySixNZ | Data License Agreement | 08/04/22 | 0 |
| 1121 | Near North America, Inc. | Topos.AI | Data License Agreement and all relevant Service Orders | 06/25/19 | 0 |
| 1122 | Near North America, Inc. | Topos.AI | Data License Agreement and all relevant Service Orders | 12/13/18 | 0 |
| 1123 | Near Intelligence | Topos.AI | Agreement and all relevant Service Orders | | 0 |
| 1124 | Near North America, Inc. | Tourism Australia | Service Order | 06/26/17 | 0 |
| 1223 | Near North America, Inc. | Town of Superior | Agreement | | 0 |
| 1225 | Near North America, Inc. | Trade Area Systems, Inc. | Bundled Reseller Agreement and all relevant Purchase Orders | 04/12/22 | 0 |
| 1233 | Near North America, Inc. | Trade Area Systems, Inc. | Agreement | 05/18/21 | 0 |
| 1318 | Near North America, Inc. | Trade Area Systems, Inc. | Amendment 1 to Reseller Agreement | 01/01/17 | 0 |
| 1321 | Near Intelligence Pte. Ltd. | Transport for NSW | Agreement | | 0 |
| 1322 | Near North America, Inc. | Transunion Risk and Alternative Data Solutions, Inc. | Service Order | 05/01/19 | 0 |
| 1323 | Near North America, Inc. | Travel Nevada | Service Order | 04/16/19 | 0 |
| 1324 | Near North America, Inc. | Travel Portland | Service Order | 01/29/19 | 0 |
| 1325 | Near North America, Inc. | Trihelix, LLC | Service Order | 10/08/22 | 0 |
| 1326 | Near North America, Inc. | Triple Digital | Service Order | 03/05/21 | 0 |
| 1327 | Near North America, Inc. | Twine Data | Service Order | 04/27/16 | 0 |
| 1328 | Near North America, Inc. | University of Auckland | Data License Agreement and all relevant Service Orders | 11/23/20 | 0 |
| 1329 | Near North America, Inc. | University of California Santa Cruz | Service Order | 05/28/20 | 0 |
| 1331 | Near North America, Inc. | University of Kansas | Service Order | 09/29/20 | 0 |
| 1332 | Near North America, Inc. | University of Maryland | Data License Agreement and all relevant Service Orders | 05/12/20 | 0 |
| 1333 | Near North America, Inc. | University of Maryland | Data License Agreement and all relevant Service Orders | 08/01/20 | 0 |
| 1334 | Near North America, Inc. | University of Maryland | Amendment 1 to Agreement and Service Order | 07/28/20 | 0 |
| 1335 | Near North America, Inc. | University of Montana | Agreement | 01/01/23 | 0 |
| 1336 | Near North America, Inc. | Urban Studies | Agreement | 04/01/22 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:* $ 3,915,239

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1337 | Near North America, Inc. | Urban Systems | Data License Agreement and all relevant Service Orders | 06/21/22 | 0 |
| 1338 | Near North America, Inc. | Urban Systems | Data License Agreement and all relevant Service Orders | 05/14/20 | 0 |
| 1340 | Near North America, Inc. | UrbanMetrics | Data License Agreement and all relevant Service Orders | 05/19/21 | 0 |
| 1341 | Near North America, Inc. | UrbanMetrics | Data License Agreement and all relevant Service Orders | 11/23/20 | 0 |
| 1342 | Near North America, Inc. | UrbanMetrics | Data License Agreement and all relevant Service Orders | 08/27/20 | 0 |
| 1343 | Near North America, Inc. | UrbanMetrics | Data License Agreement and all relevant Service Orders | 11/14/22 | 0 |
| 1344 | Near North America, Inc. | UrbanMetrics | Data License Agreement and all relevant Service Orders | 07/30/19 | 0 |
| 1345 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 08/19/19 | 0 |
| 1346 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 02/11/20 | 0 |
| 1351 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 05/29/18 | 0 |
| 1352 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 08/09/20 | 0 |
| 1353 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 08/09/21 | 0 |
| 1357 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 05/05/18 | 0 |
| 1358 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 11/11/19 | 0 |
| 1363 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 08/04/22 | 0 |
| 1365 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 12/11/19 | 0 |
| 1366 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 05/29/18 | 0 |
| 1367 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 03/11/19 | 0 |
| 1368 | Near North America, Inc. | Urbis | Data License Agreement and all relevant Service Orders | 06/07/18 | 0 |
| 1369 | Near Intelligence Pte. Ltd. | Urbis Pty. Ltd. | Service Order | 08/09/23 | 0 |
| 1370 | Near North America, Inc. | US Ignite, Inc. | Service Level Agreement | 12/12/22 | 0 |
| 1371 | Near North America, Inc. | Valvoline | Data License Agreement and all relevant Service Orders | 07/22/19 | 0 |
| 1372 | Near North America, Inc. | Valvoline | Data License Agreement and all relevant Service Orders | 12/12/19 | 0 |
| 1373 | Near North America, Inc. | Valvoline | Data License Agreement and all relevant Service Orders | 09/27/22 | 0 |
| 1374 | Near North America, Inc. | Valvoline | Data License Agreement and all relevant Service Orders | 03/21/19 | 0 |
| 1375 | Near North America, Inc. | Valvoline | Data License Agreement and all relevant Service Orders | 11/24/21 | 0 |
| 1378 | Near North America, Inc. | Valvoline | Data License Agreement and all relevant Service Orders | 12/28/20 | 0 |
| 1379 | Near North America, Inc. | Valvoline | Agreement | 09/01/22 | 0 |
| 1380 | Near North America, Inc. | Veitch Lister Consulting Pty Ltd. | Service Order for Data Feeds | 06/17/22 | 0 |
| 1381 | Near North America, Inc. | Verizon | Exhibit A to Verizon Data Provider Agreement | 12/12/16 | 0 |
| 1382 | Near North America, Inc. | Verizon | Attachment A Service Statement of Work | 01/01/16 | 0 |
| 1383 | Near North America, Inc. | Verizon | Verizon Data Provider Agreement | 11/30/16 | 0 |
| 1384 | Near North America, Inc. | Verizon | Attachment A Service Statement of Work | 01/01/16 | 0 |
| 1385 | Near North America, Inc. | Verizon | Attachment C Service Statement of Work | 01/01/18 | 0 |
| 1386 | Near North America, Inc. | Vietch Lister Consulting Pty. Ltd. (VLC) | Agreement | 01/01/19 | 0 |
| 1387 | Near North America, Inc. | Vika Enterprises | Service Order for Data Sets | 10/18/19 | 0 |
| 1389 | Near North America, Inc. | Visit Albuquerque | Data License Agreement and all relevant Service Orders | 06/02/21 | 0 |
| 1391 | Near North America, Inc. | Visit Anchorage | Service Order for Data Sets | 05/01/19 | 0 |
| 1392 | Near North America, Inc. | Visit Baltimore | Data License Agreement and all relevant Service Orders | 05/19/21 | 0 |
| 1393 | Near North America, Inc. | Visit California | Master Service Agreement | 01/24/20 | 0 |
| 1394 | Near North America, Inc. | Visit California | Exhibit 1 Work Statement #2 and Budget | 10/14/20 | 0 |
| 1395 | Near North America, Inc. | Visit California | Data License Agreement and all relevant Service Orders | 06/03/21 | 0 |
| 1398 | Near North America, Inc. | Visit California | Data License Agreement and all relevant Service Orders | 12/10/20 | 0 |
| 1399 | Near North America, Inc. | Visit Canton | Near Solutions Quote and Acceptance of Contract - Renewal | 02/18/23 | 0 |
| 1400 | Near North America, Inc. | Visit Canton | Data License Agreement | 09/09/21 | 0 |
| 1401 | Near North America, Inc. | Visit Canton | Agreement | 01/01/23 | 0 |
| 1402 | Near North America, Inc. | Visit Eureka | Data License Agreement | 03/10/20 | 0 |
| 1403 | Near North America, Inc. | Visit Eureka | Purchase Terms and Service Order | 03/12/20 | 0 |
| 1404 | Near North America, Inc. | Visit Fort Wayne | Service Order for Data Sets | 10/17/19 | 0 |
| 1417 | Near North America, Inc. | Visual Approach | Service Order | 03/17/22 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:*    $    **3,915,239**

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1422 | Near North America, Inc. | Wakefern Food Corp. | Data License Agreement | 01/08/20 | 0 |
| 1423 | Near North America, Inc. | Wakefern Food Corp. | Data License Agreement | 02/12/21 | 0 |
| 1449 | Near North America, Inc. | Wawa | Agreement | 06/01/22 | 0 |
| 1450 | Near North America, Inc. | Wawa | Data License Agreement and all relevant Service Orders | 04/17/19 | 0 |
| 1452 | Near North America, Inc. | Wawa | Data License Agreement and all relevant Service Orders | 06/04/18 | 0 |
| 1453 | Near North America, Inc. | Wawa | Amendment 1 to Agreement | 04/17/19 | 0 |
| 1454 | Near North America, Inc. | Wawa | Amendment 1 to Agreement | 02/20/20 | 0 |
| 1455 | Near North America, Inc. | Wawa | Data License Agreement and all relevant Service Orders | 08/01/18 | 0 |
| 1478 | Near North America, Inc. | West Village | Service Order for Data Sets | 09/01/20 | 0 |
| 1479 | Near North America, Inc. | WestRidge | Service Order | 06/22/17 | 0 |
| 1480 | Near North America, Inc. | Wetzel's Pretzels LLC | Service Order | 09/15/17 | 0 |
| 1485 | Near North America, Inc. | Whereabout | Data License Agreement | 03/15/23 | 0 |
| 1596 | Near North America, Inc. | Zelnik Consulting | Service Order | 06/19/17 | 0 |
| 1597 | Near North America, Inc. | Zelnik Consulting | Service Order | 09/11/17 | 0 |
| 1600 | Near Intelligence Pte. Ltd. | Accuflex Consulting Pvt. | Consultant Agreement | 10/01/19 | 0 |
| 1601 | Near Intelligence Pte. Ltd. | Adlakha Kukreja & Co. | Adlakha Kukreja & Co. Service Agreement | 12/01/22 | 0 |
| 1604 | Near Intelligence Pte. Ltd. | Advanced Contrubutors Pvt. Ltd. | Agreement | 06/20/22 | 0 |
| 1605 | Near Intelligence Pte. Ltd. | AEI Legal LLC | Agreement | 09/30/23 | 0 |
| 1606 | Near Intelligence Pte. Ltd. | AEI Legal LLC | Agreement | 10/26/23 | 0 |
| 1608 | Near North America Inc | Alight Public Relations, LLC | Agreement | 01/03/23 | 0 |
| 1611 | Near Intelligence Pte. Ltd. | Amazon Web Services | AWS Main Customer Agreement | 10/04/19 | 0 |
| 1612 | Near Intelligence Pte. Ltd. | Amazon Web Services | AWS Private Pricing Addendum | 12/18/19 | 0 |
| 1613 | Near Intelligence Pte. Ltd. | Amazon Web Services | AWS Support Private Pricing Addendum #2 | 01/00/20 | 0 |
| 1614 | Near Intelligence Pte. Ltd. | Amazon Web Services | AWS Customer Notice to Extend Payment Period | 02/01/23 | 0 |
| 1615 | Near Intelligence Pte. Ltd. | Amazon Web Services | AWS Amendment No. 1 to AWS Support Private Pricing Addendum | 12/31/22 | 0 |
| 1616 | Near Intelligence Pte. Ltd. | Amazon Web Services | AWS Private Pricing Addendum | 12/16/21 | 0 |
| 1617 | Near Intelligence Pte. Ltd. | Amazon Web Services | AWS GDPR Data Processing Addendum, undated | N/A | 0 |
| 1618 | Near Intelligence Pte. Ltd. | Amazon Web Services | AWS Mutual Non-Disclosure Agreement | 10/04/19 | 0 |
| 1619 | Near Intelligence Pte Ltd | Amazon Web Services | Agreement | 12/31/21 | 0 |
| 1620 | Near Intelligence Pte. Ltd. | Amazon Web Services | Amazon AWS Inc. Payment Term Customer Notice | 02/01/23 | 0 |
| 1621 | Near Intelligence Pte. Ltd. | Amazon Web Services | Agreement | 12/16/21 | 0 |
| 1622 | Near Intelligence Pte. Ltd. | Amazon Web Services | Private Pricing Addendum | 06/27/23 | 0 |
| 1625 | Near Intelligence Pte. Ltd. | Anthony Fitzgerald (ASLF) | Agreement | 12/01/19 | 0 |
| 1627 | Near North America, Inc. | Aramark Refreshment Services, LLC | Agreement | 08/30/21 | 0 |
| 1628 | Near Intelligence, Inc. | ARInsights, LLC | Agreement | 05/03/23 | 0 |
| 1631 | Near Intelligence Pte Ltd. | ASLF Media Pty Ltd | Agreement | 12/01/19 | 0 |
| 1635 | Near North America, Inc. | Baker Tilly US, LLP | Engagement Letter for 2022 Tax Compliance and Tax Provision Services | 01/04/23 | 0 |
| 1636 | Near Intelligence, Inc. and Near Intellig | Baker Tilly US, LLP | Agreement | | 0 |
| 1637 | Near Intelligence, Inc. | Baker Tilly US, LLP | Tax Engagement Letter | 11/30/23 | 0 |
| 1641 | Near North America Inc | Bisnow, LLC | Agreement | 05/15/23 | 0 |
| 1644 | Near Intelligence Pte Ltd. | Bonzai Digital Pte Ltd | Agreement | 12/31/21 | 0 |
| 1646 | Near North America, Inc. | Business Wire Inc | Agreement | 03/24/23 | 0 |
| 1647 | Near North America, Inc. | CACI LTD. | Master Services Agreement for Licensed Data | 12/21/21 | 0 |
| 1648 | Near Intelligence LLC | Calabrese Consulting, LLC | Agreement | 10/19/22 | 0 |
| 1651 | Near North America, Inc. | ChumZero | Agreement | 10/25/22 | 0 |
| 1655 | Near Intelligence LLC | Craft Capital Management LLC | Agreement | 03/20/23 | 0 |
| 1656 | Near North America, Inc. | CREtech | Agreement | 08/04/23 | 0 |
| 1657 | Near North America, Inc. | Daijogo & Pedersen, LLP | Agreement | 05/25/22 | 0 |
| 1661 | Near Intelligence LLC | Deel Inc. | Agreement | 10/01/22 | 0 |
| 1662 | Near Intelligence, Inc. | Deloitte Financial Advisory Services LLP | Engagement Letter | 04/07/23 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

|  |  |  |  | *Current Total:* | $ | 3,915,239 |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1663 | Near Intelligence Pte Ltd | Digital Commons Limited | Agreement | 12/30/22 | 0 |
| 1664 | Near Intelligence Pte. Ltd. | Digital Commons Limited | Agreement | 03/16/22 | 0 |
| 1666 | Near Intelligence LLC | Digital Media Innovation - Notified Intrado | Agreement | 11/08/22 | 0 |
| 1670 | Near North America, Inc. | DOMO, Inc. | Agreement and all relevant Service Orders | 07/21/23 | 0 |
| 1676 | Near Intelligence LLC | Driti Advisors LLPs | Agreement and all relevant Statements of Work | 01/02/23 | 0 |
| 1677 | Near Intelligence LLC | Driti Advisors LLPs | Agreement and all relevant Statements of Work | 01/25/23 | 0 |
| 1678 | Near Intelligence LLC | E*TRADE Financial Corporate Services Inc | Agreement | 03/15/23 | 0 |
| 1679 | Near Intelligence LLC | E*TRADE Financial Corporate Services Inc | Agreement | 03/31/23 | 0 |
| 1680 | Near North America, Inc. | eContext.ai LLC dba Complementics | Data License Agreement | 02/29/28 | 0 |
| 1681 | Near North America, Inc. | eContext.ai LLC dba Complementics | Amendement to Data License Agreement | 04/01/19 | 0 |
| 1684 | Near Intelligence LLC | Edgar Agents LLC | Agreement | 03/13/23 | 0 |
| 1685 | Near Intelligence, Inc. | Edgar Agents LLC | Agreement | 06/30/23 | 0 |
| 1686 | Near Intelligence, Inc. | Edgar Agents LLC | Agreement | 03/09/23 | 0 |
| 1687 | Near Intelligence LLC | ePrivacy GmbH | Agreement | 04/21/22 | 0 |
| 1688 | Near Intelligence LLC | ePrivacy GmbH | Agreement | 05/13/22 | 0 |
| 1689 | Near Intelligence LLC | ePrivacy GmbH | Agreement | 05/13/22 | 0 |
| 1696 | Near North America, Inc. | ESRI (Environmental Systems Research Institute) | Agreement | 09/06/19 | 0 |
| 1697 | Near North America, Inc. | ESRI (Environmental Systems Research Institute) | Agreement | 09/06/19 | 0 |
| 1702 | Near North America, Inc. | Fiction Tribe, Inc | Agreement | N/A | 0 |
| 1705 | Near Intelligence Pte. Ltd. | Geoscape Australia | Licence Agreement | 12/17/21 | 0 |
| 1708 | Near Intelligence Pte. Ltd. | Google Asia Pacific Pte Ltd | Agreement | N/A | 0 |
| 1712 | Near Intelligence Pte. Ltd. | Google Ireland Limited | Agreement | 12/18/13 | 0 |
| 1713 | Near North America, Inc. | Gokul Rathakrishnan | Consultant Agreement | 08/01/22 | 0 |
| 1714 | Near Intelligence LLC | Grant Thornton Bharat LLP | Agreement | 11/18/22 | 0 |
| 1715 | Near Intelligence, Inc. | Grant Thornton Bharat LLP | Engagement Letter | 06/16/23 | 0 |
| 1716 | Near Intelligence, Inc. | Grant Thornton Bharat LLP | Addendum | 06/28/23 | 0 |
| 1717 | Near Intelligence, Inc. | Haynes and Boone, LLP | Letter Agreement | 09/06/23 | 0 |
| 1718 | Near Intelligence INC | Haynes and Boone, LLP | Agreement | 09/29/21 | 0 |
| 1719 | Near Intelligence Pte. Ltd. | HERE Europe B.V. | 1. Here Europe B.V Addendum | 09/29/21 | 0 |
| 1720 | Near Intelligence Pte. Ltd. | HERE Europe B.V. | General License Agreement | 01/10/19 | 0 |
| 1721 | Near Intelligence Pte. Ltd. | Here Europe_Novations | Agreement | 01/01/22 | 0 |
| 1722 | Near Intelligence LLC | Highspot Inc. | Agreement | 01/01/23 | 0 |
| 1726 | Near North America, Inc. | Hubspot Inc. | Agreement | 07/28/23 | 0 |
| 1728 | Near Intelligence Pte. Ltd. | ICR LLC | Agreement | 01/06/22 | 0 |
| 1729 | Near Intelligence Pte. Ltd. | ICR LLC | Agreement | 02/01/23 | 0 |
| 1730 | Near North America, Inc. | Idealab | Agreement | | 0 |
| 1733 | Near Intelligence Pte. Ltd. | Incubata Australia Pty Ltd | Agreement | 02/01/18 | 0 |
| 1734 | Near Intelligence Pte Ltd | Incubata Australia Pty Ltd | Agreement | 01/01/22 | 0 |
| 1735 | Near Intelligence, Inc. | Infinite Global Consulting Inc. | Public Relations Services Agreement | 07/05/23 | 0 |
| 1736 | Near Intelligence Pte. Ltd. | InfoSum Limited | Order Form | 06/22/23 | 0 |
| 1737 | Near Intelligence | InfoSum Limited | Agreement | 06/30/23 | 0 |
| 1739 | Near Intelligence Pte. Ltd. | INMOBI PTE LTD | Agreement | 04/25/19 | 0 |
| 1740 | Near Intelligence Pte. Ltd. | INMOBI PTE LTD | Transfer of Agreements to Near Intelligence Pte Ltd | 01/01/22 | 0 |
| 1741 | Near Intelligence Pte. Ltd. | INMOBI PTE LTD | Amendment | 06/23/22 | 0 |
| 1742 | Near Intelligence Pte. Ltd. | InMobi Pte Ltd | Data Licensing Master Agreement | 06/25/20 | 0 |
| 1743 | Near North America Inc | Integral Ad Science, Inc. | Agreement | 02/06/23 | 0 |
| 1744 | Near Intelligence Pte. Ltd. | Internexion Ireland DAC Limited | Services Agreement | 03/29/19 | 0 |
| 1745 | Near Intelligence Pte. Ltd. | Internexion Ireland DAC Limited | Amendment to Services Agreement | 05/29/21 | 0 |
| 1746 | Near Intelligence Pte. Ltd. | Internexion Ireland DAC Limited | Novation Letter | 02/16/22 | 0 |
| 1747 | Near Intelligence LLC | Intrado Digital Media, LLC | Agreement | 01/31/23 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

|  |  |  |  | *Current Total:* | **$** | **3,915,239** |

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1748 | Near Intelligence LLC | Intrado Digital Media, LLC | Agreement | 11/08/22 | 0 |
| 1749 | Near Intelligence LLC | Intrado Digital Media, LLC | Interdo Notified Agreement | 11/09/22 | 0 |
| 1750 | Near Intelligence LLC | Intrado Digital Media, LLC | Notified MSA | 11/08/22 | 0 |
| 1751 | Near Intelligence LLC | Intrado Digital Media, LLC | Notified Contract | 11/08/22 | 0 |
| 1752 | Near Intelligence, Inc. | InvestorBrandNetwork (IBN) | Service Agreement and all relevant Statements of Work | 09/01/23 | 0 |
| 1753 | Near Intelligence INC | InvestorBrandNetwork (IBN) | Agreement | 09/01/23 | 0 |
| 1755 | Near North America, Inc. | Irys, Inc | Amendment No. 1 to Data Supply Agreement | 05/05/21 | 0 |
| 1756 | Near North America, Inc. | Irys, Inc | Amendment No. 2 to Data Supply Agreement | 02/02/21 | 0 |
| 1757 | Near North America, Inc. | Irys, Inc | Amendment No. 3 to Data Supply Agreement | 07/19/23 | 0 |
| 1758 | Near North America, Inc. | Irys, Inc | U.S. Data Privacy Addendum for Data Suppliers | 04/26/23 | 0 |
| 1759 | Near North America Inc | Jarrell Chalmers | Agreement | 01/03/23 | 0 |
| 1760 | Near North America Inc | Jason Wu | Agreement | 12/12/22 | 0 |
| 1762 | Near Intelligence LLC | Kelley Drye & Warren LLP | Engagement Letter | 07/27/22 | 0 |
| 1763 | Near Intelligence LLC | Kelley Drye & Warren LLP | Engagement letter | 09/22/22 | 0 |
| 1766 | Near Intelligence Pte. Ltd. | Kollaborations Ltd-Joy Lacana | Agreement | 06/30/23 | 0 |
| 1767 | Near Intelligence LLC | Kundeln I Acquisition Corp. | Engagement Addendum | 12/19/22 | 0 |
| 1768 | Near Intelligence LLC | Kundeln I Acquisition Corp. | Engagement Letter | 12/21/21 | 0 |
| 1770 | Near Intelligence Pte. Ltd. | Lead Generation Pty. Ltd. | Data License Renewal Agreement & Novation | 10/01/22 | 0 |
| 1771 | Near Intelligence Pte Ltd | Lex Connect Consulting Private Limited | Agreement | 05/31/16 | 0 |
| 1772 | Near Intelligence Pte Ltd | Lex Connect Consulting Private Limited | Amendment | 08/01/22 | 0 |
| 1773 | Near North America Inc | Linkedin | Agreement | 11/01/22 | 0 |
| 1775 | Near Intelligence Pte. Ltd. | M2K Advisors Pte Ltd | Agreement | 11/27/21 | 0 |
| 1776 | Near Intelligence Pte. Ltd. | M2K Advisors Pte Ltd | Agreement | 03/15/23 | 0 |
| 1777 | Near Intelligence Pte. Ltd. | M2K Advisors Pte Ltd | Agreement | 05/15/23 | 0 |
| 1779 | Near Intelligence Pte. Ltd. | Magnite, Inc. | Buyer Order Agreement | 11/20/19 | 0 |
| 1780 | Near Intelligence Pte Ltd | Magnite, Inc. | Agreement | N/A | 0 |
| 1782 | Near Intelligence INC | Marsh & McLennan Agency LLC | Agreement | 07/28/23 | 0 |
| 1783 | Near Intelligence Pte. Ltd. | Masahiro Matsui | Consulting Agreement | 06/12/23 | 0 |
| 1784 | Near Intelligence Pte. Ltd. | MaxMind, Inc. | Contract | 08/01/22 | 0 |
| 1786 | Near Intelligence Pte. Ltd. | MediaQuest Plus Business FZ LLC | Data License Agreement | 01/01/23 | 0 |
| 1787 | Near Intelligence Pte. Ltd. | MediaQuest Plus Business FZ LLC | Business Agreement | 01/01/23 | 0 |
| 1788 | Near Intelligence Pte. Ltd. | MediaQuest Plus Business FZ LLC | Agreement | 01/01/23 | 0 |
| 1789 | Near Intelligence Pte. Ltd. | Metayage Inc | Agreement | 07/27/21 | 0 |
| 1790 | Near North America, Inc. | Michael Bauer International GmbH | Mutual Data Exchange and License Agreement | 04/05/19 | 0 |
| 1791 | Near Intelligence LLC | Miras Visa Pvt Ltd | Agreement | 03/16/23 | 0 |
| 1792 | Near Intelligence Pte. Ltd. | MMP Worldwide FZ LLC | 146 MMP SSP Agreement | 06/01/23 | 0 |
| 1796 | Near Intelligence LLC | My Equity Comp, LLC | Agreement | 02/28/23 | 0 |
| 1797 | Near Intelligence LLC | My Equity Comp, LLC | Outsourcing Agreement | 02/28/23 | 0 |
| 1798 | Near Intelligence LLC | My Equity Comp, LLC | Agreement | 03/24/23 | 0 |
| 1799 | Near Intelligence Pte. Ltd. | Natarajan & Swaminathan | Engagement Letter | 12/07/22 | 0 |
| 1800 | Near North America, Inc. | National Retail Federation, Inc. | Agreement |  | 0 |
| 1801 | Near North America, Inc. | New England Sales & Marketing | Telemarketing Sales Support | 11/05/20 | 0 |
| 1808 | Near Intelligence LLC | North Land Capital Markets (Northland Securities, Inc.) | Agreement | 03/12/23 | 0 |
| 1810 | Near North America, Inc. | OpenX Technologies, Inc. (V) | Agreement | 09/29/22 | 0 |
| 1815 | Near North America, Inc. | PandaDoc, Inc. | Agreement | 06/21/23 | 0 |
| 1816 | Near North America, Inc. | PARKER IBRAHIM & BERG LLP | Agreement | 11/09/23 | 0 |
| 1818 | Near North America Inc | Pearl Meyer & Partners | Agreement |  | 0 |
| 1820 | Near North America, Inc. | PICKWELL SP ZOO | Amendment No. 1 to Mutual Data License Agreement | 05/01/22 | 0 |
| 1821 | Near North America, Inc. | Propensdo Inc. | Agreement | 11/02/23 | 0 |
| 1822 | Near Intelligence Pte. Ltd. | PublicNSA LLC dba BIGDBM | Amendment No. 2 to Master Services Agreement | 09/05/22 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:* $ 3,915,239

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1823 | Near North America, Inc. | PublicNSA LLC dba BIGDBM | U.S. Data Privacy Addendum for Data Suppliers | 04/26/23 | 0 |
| 1824 | Near Intelligence Pte. Ltd. | PublicNSA LLC dba BIGDBM | Statement of Work #3 | 05/31/22 | 0 |
| 1826 | Near Intelligence Pte Ltd. | PubMatic, Inc. | Agreement | 01/01/22 | 0 |
| 1829 | Near Intelligence Pte. Ltd. | SC Tristone Production Impex SRL | Agreement | 01/01/23 | 0 |
| 1834 | Near Intelligence Pte. Ltd. | Shivaami Cloud Services Pvt Ltd | Novation Agreement | 01/01/22 | 0 |
| 1835 | Near North America, Inc. | Sight & Sound Film, LLC | Agreement | 03/08/23 | 0 |
| 1836 | Near Intelligence, Inc. | Singhvi Dev & Unni LLP | Agreement | 07/01/23 | 0 |
| 1838 | Near North America, Inc. | SM10000 PROPERTY, LLC | Agreement | 02/11/22 | 0 |
| 1839 | Near Intelligence Pte. Ltd. | Smaato Inc. | Agreement | 01/01/22 | 0 |
| 1842 | Near North America Inc | Subskribe | Agreement | 07/17/23 | 0 |
| 1843 | Near Intelligence Pte. Ltd. | Takeshi Yamamoto | Consultant Agreement | 01/01/22 | 0 |
| 1844 | Near North America Inc | Talent Hunt USA (HireBrain Corporation) | Agreement | | 0 |
| 1845 | Near North America, Inc. | Tamoco Limited | Second Amendment to Data License Agreement | 01/31/23 | 0 |
| 1846 | Near North America, Inc. | Tamoco Limited | Data License Agreement | 11/01/21 | 0 |
| 1847 | Near Intelligence LLC | The Benchmark Company, LLC | Agreement | 03/06/23 | 0 |
| 1848 | Near North America, Inc. | The Nielsen Company | Agreement | 06/01/20 | 0 |
| 1849 | Near North America Inc. and Near Intellig | The Nielsen Company | Assignment & Amendement to DMA License Agreement | 06/23/23 | 0 |
| 1850 | Near North America, Inc. | TrueData Solutions, Inc. | Data License & Services Agreement | 10/01/22 | 0 |
| 1851 | Near Intelligence Pte. Ltd. | TrueData Solutions, Inc. | Renewal Addendum for Device Identity Service | 02/01/22 | 0 |
| 1852 | Near Intelligence Pte Ltd | TrueData Solutions, Inc. | Agreement | 10/01/22 | 0 |
| 1853 | Near Intelligence Pte. Ltd. | TrueData Solutions, Inc. | Data License & Services Agreement | 10/01/21 | 0 |
| 1854 | Near North America Inc | TrueGrit Communications, LLC | Agreement | 05/03/23 | 0 |
| 1855 | Near Intelligence LLC | TrustArc Inc - NI01 | Agreement | 03/06/23 | 0 |
| 1856 | Near Intelligence LLC | UHY LLP | Engagement Letter | 03/25/22 | 0 |
| 1857 | Near Intelligence Pte. Ltd. | Unify Technologies Private Limited | Agreement | 08/18/22 | 0 |
| 1858 | Near Intelligence Pte. Ltd. | Unify Technologies Private Limited | Unify Novation Copy | 01/01/23 | 0 |
| 1859 | Near Intelligence Pte. Ltd. | Unify Technologies Private Limited | MSA Amendment | 08/17/22 | 0 |
| 1860 | Near North America, Inc. | Unisource Solutions, Inc. | Agreement | 10/22/21 | 0 |
| 1863 | Near Intelligence Pte. Ltd. | Unruly Group LLC (now Nexxen Group LLC) | Agreement | 11/22/22 | 0 |
| 1866 | Near Intelligence Pte Ltd. | Verve Group Europe GmbH | Agreement | 09/27/21 | 0 |
| 1867 | Near Intelligence Pte. Ltd. | Verve Group Europe GmbH | Data Protection Addendum | 09/27/21 | 0 |
| 1868 | Near Intelligence Pte. Ltd. | Verve Group Europe GmbH | Real-Time Biddling End User Agreement | 09/27/21 | 0 |
| 1869 | Near Intelligence Pte. Ltd. | Wahl & Case (EQIQ K.K.) | Agreement | 02/01/23 | 0 |
| 1872 | Near North America Inc | Workaletta Inc. | Agreement | 03/01/23 | 0 |
| 1874 | Near North America, Inc. | Xerox | First Amendment to Data Monetization Agreement | 02/07/18 | 0 |
| 1886 | Near North America, Inc. | Zoom Video Communications, Inc. | Agreement | 09/29/23 | 0 |
| 1887 | Near North America, Inc. | ZoomInfo Technologies LLC | Agreement | 10/01/23 | 0 |
| 1888 | Near Intelligence, Inc. | AFCO Acceptance Corporation | Premium Finance Agreement | 04/19/23 | 0 |
| 1891 | Near Intelligence, Inc. | AIG Specialty Insurance Company | Insurance Policy | 03/24/23 | 0 |
| 1892 | Near Intelligence, Inc. | AIG Specialty Insurance Company | Insurance Policy | 03/25/23 | 0 |
| 1893 | Near Intelligence, Inc. | Allied World Speciality Insurance Company | Insurance Policy | 03/23/23 | 0 |
| 1894 | Near Intelligence, Inc. | Berkshire Hathaway Specialty Insurance | Insurance Policy | 03/23/23 | 0 |
| 1895 | Near Intelligence, Inc. | Ace American Insurance Company (Chubb) | Insurance Policy | 07/22/23 | 0 |
| 1898 | Near Intelligence Pte. Ltd. | Chubb Insurance Singapore Ltd | Insurance Policy | 07/16/23 | 0 |
| 1899 | Near Intelligence Pte. Ltd. | Chubb Insurance Singapore Ltd | Insurance Policy | 07/17/23 | 0 |
| 1900 | Near Intelligence Pte. Ltd. | Marsh (Singapore) Pte Ltd | Insurance Policy | 08/24/23 | 0 |
| 1901 | Near Intelligence, Inc. | National Union Fire Insurance Company of Pirrsburgh, Pa. | Insurance Policy | 03/23/23 | 0 |
| 1902 | Near Intelligence, Inc. | Sentinel Insurance Company Ltd (Hartford) | Insurance Policy | 07/28/23 | 0 |
| 1903 | Near Intelligence, Inc. | Sentinel Insurance Company Ltd (Hartford) | Insurance Policy | 07/28/23 | 0 |
| 1904 | Near Intelligence, Inc. | Vantage Risk Assurance Company | Insurance Policy | 03/23/23 | 0 |

**Near Intelligence Inc., et al.**
*($USD)*

*NOTE: Any government contracts listed herein will be assigned only to the extent such assignment is permissible by law and their terms therein*

*NOTE: For avoidance of doubt, only the contracts (and associated cure amounts) of the Debtors are set out below and not contracts of the Foreign Subsidiaries, which will be assigned and assumed by Buyer indirectly through the*
*acquisition of the Equity Interests of such Foreign Subsidiaries.*

*NOTE: Estimated cure amounts represent total prepetition obligations owed to the Contract Counterparty under one or more of the contracts listed herein.*

*Current Total:*   $   **3,915,239**

| ID | Debtor Name | Contract Counterparty | Contract Title & Description | Date of Contract or Lease | Current Estimated Cure |
|---|---|---|---|---|---|
| 1905 | Near Intelligence, Inc. | CIT Bank, NA | Sub-Sublease Agreement | 06/14/21 | 0 |
| 1906 | Near Intelligence Pte. Ltd. | The Executive Centre Singapore Pte Ltd | Exclusive Workspace License Agreement | 02/15/22 | 0 |
| 1909 | Near Intelligence | SARL LDA Aquafontaine | Agreement | 07/14/05 | 0 |
| 1916 | Near Intelligence, Inc. | Chihiro Fukami | Agreement | 11/27/23 | 0 |
| 1917 | Near Intelligence, Inc. | Gladys Kong | Agreement | 03/23/23 | 0 |
| 1918 | Near Intelligence LLC | Gladys Kong | Agreement | 05/18/22 | 0 |
| 1919 | Near Intelligence, Inc. | Gladys Kong | Employment Agreement | 04/11/23 | 0 |
| 1920 | Near Intelligence, Inc. | Gladys Kong | Employment Agreement Modification | 11/10/23 | 0 |
| 1921 | Near Intelligence, Inc. | Gladys Kong | Agreement | 11/10/23 | 0 |
| 1922 | Near Intelligence, Inc. | Harikrishnan Palappetty | Agreement | 11/30/23 | 0 |
| 1926 | Near Intelligence LLC | John Faieta | Employment Agreement | 11/10/23 | 0 |
| 1927 | Near Intelligence LLC | John Faieta | Agreement | 05/18/22 | 0 |
| 1928 | Near Intelligence, Inc. | John Faieta | Agreement | 11/10/23 | 0 |
| 1929 | Near Intelligence LLC | Justin Joseph | Agreement | 05/18/22 | 0 |
| 1930 | Near Intelligence, Inc. | Karthik Uttarkar | Agreement | 11/20/23 | 0 |
| 1931 | Near Intelligence, Inc. | Kathryn T. Petralia | Agreement | 03/23/23 | 0 |
| 1932 | Near Intelligence LLC | Madhu Therani | Agreement | 05/18/22 | 0 |
| 1933 | Near Intelligence, Inc. | Mark N. Greene | Agreement | 03/23/23 | 0 |
| 1934 | Near Intelligence, Inc. | Michelle Zhou | Agreement | 11/17/23 | 0 |
| 1935 | Near Intelligence, Inc. | Mini Krishnamoorthy | Agreement | 03/23/23 | 0 |
| 1936 | Near Intelligence, Inc. | Nitin Agarwal | Agreement | 11/30/23 | 0 |
| 1937 | Near Intelligence, Inc. | Paul Gross | Employment Agreement | 11/10/23 | 0 |
| 1938 | Near Intelligence, Inc. | Paul Gross | Employment Agreement | 11/10/23 | 0 |
| 1942 | Near Intelligence, Inc. | Ronald Steger | Agreement | 03/23/23 | 0 |
| 1943 | Near Intelligence, Inc. | Scott Slipy | Employment Agreement | 12/01/23 | 0 |
| 1945 | Near Intelligence, Inc. | Shobhit Shukla | Agreement | 03/23/23 | 0 |
| 1946 | Near Intelligence LLC | Shobhit Shukla | Agreement | 05/18/22 | 0 |
| 1947 | Near Intelligence, Inc. | Shobhit Shukla | Employment Agreement | 04/11/23 | 0 |
| 1948 | Near Intelligence, Inc. | Sooraj Balakrishnan | Agreement | 11/30/23 | 0 |
| 1949 | Near Intelligence, Inc. | Sreenivas Reddy | Agreement | 11/20/23 | 0 |
| 2045 | Near North America, Inc. | KJ Consulting | Agreement | 01/01/24 | 0 |