## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.,*[1] | Case No.  23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Jessica Berman, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 9, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Order Approving Stipulation Extending Certain DIP Milestones [Docket No. 122]

- Order (A) Establishing Bar Dates and Related Procedures for Filing of Proofs of Claim (Including for Claims Arising Under Section 503(b)(9) of the Bankruptcy Code) and (B) Approving the Form and Manner of Notice Thereof [Docket No. 137]

- Final Order (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Payment, (III) Establishing Procedures for Resolving Objections by Utility Companies and Determining Additional Adequate Assurance of Payment, and (IV) Granting Related Relief [Docket No. 140] (the ***"Final Utility Order"***)

- Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Taxes and Fees and Related Obligations and (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief [Docket No. 141] (the ***"Final Tax Order"***)

- Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor, Effective as of the Petition Date [Docket No. 142]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (9004), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd.  The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

- Order (I) Authorizing the Retention and Employment of GLC Advisors & Co., LLC and GLC Securities, LLC as Investment Banker for the Debtors and Debtors in Possession, Pursuant to 11 U.S.C. §§ 327(a) and 328, Effective as of the Petition Date, (II) Waiving Certain Information Requirements Imposed by Local Rule 2016-2, and (III) Granting Related Relief [Docket No. 143]

- Final Order (I) Authorizing the Debtors to Continue Their Insurance Policies and Pay All Obligations in Respect Thereof; (II) Authorizing the Debtors' Banks and Other Financial Institutions to Honor and Process Checks and Transfers Related Thereto, and (III) Granting Related Relief [Docket No. 144] (the *"Final Insurance Order"*)

- Order Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors and (C) File Under Seal Portions of the Creditor Matrix and Other Filings Containing Certain Personal Identification Information [Docket No. 145]

- Final Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Request Related Thereto, and (III) Granting Related Relief [Docket No. 146] (the *"Final Customer Programs Order"*)

- Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals [Docket No. 147]

- Order Authorizing (I) the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized by the Debtors in the Ordinary Course of Business Effective as of the Petition Date, (II) Waiving Certain Information Requirements of Local Rule 2016-2, and (III) Granting Related Relief [Docket No. 148]

- Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel for the Debtors, Effective as of the Petition Date [Docket No. 149]

- Final Order, Pursuant to Sections 105(a), 362(a)(3), and 541 of the Bankruptcy Code and Bankruptcy Rule 3001, Establishing Notice and Hearing Procedures for Trading In, or Certain Claims of Worthlessness with Respect to, Equity Securities in Debtor Near Intelligence, Inc. [Docket No. 150] (the *"Final Order Establishing Notice and Objection Procedures for Trading in Equity Securities"*)

- Notice of Entry of Final Order, Pursuant to Sections 105(a), 362(a)(3), and 541 of the Bankruptcy Code and Bankruptcy Rule 3001, Establishing Notice and Hearing Procedures for Trading In, or Certain Claims of Worthlessness with Respect to, Equity Securities in Debtor Near Intelligence, Inc. [Docket No. 153] (the *"Notice of Final Order Establishing Notice and Objection Procedures for Trading in Equity Securities"*)

On January 9, 2024, at my direction and under my supervision, employees of Kroll caused the Final Utility Order to be served via First Class Mail on the Utility Service List attached hereto as **Exhibit B**.

On January 9, 2024, at my direction and under my supervision, employees of Kroll caused the Final Tax Order, Final Insurance Order, Final Customer Programs Order, Final Order Establishing Notice and Objection Procedures for Trading in Equity Securities and Notice of Final Order Establishing Notice and Objection Procedures for Trading in Equity Securities to be served by the method set forth on the Banks Service List attached hereto as **Exhibit C**.

On January 9, 2024, at my direction and under my supervision, employees of Kroll caused the Final Tax Order to be served via First Class Mail on the Tax Service List attached hereto as **Exhibit D**.

On January 9, 2024, at my direction and under my supervision, employees of Kroll caused the Final Insurance Order to be served via First Class Mail on the Insurance Service List attached hereto as **Exhibit E**.

On January 9, 2024, at my direction and under my supervision, employees of Kroll caused the Final Order Establishing Notice and Objection Procedures for Trading in Equity Securities and Notice of Final Order Establishing Notice and Objection Procedures for Trading in Equity Securities to be served (1) via First Class Mail on the Equity Service List attached hereto as **Exhibit F**; and (2) via email on the Continental Stock Transfer & Trust, Attn: Kelly Walters, kwalters@continentalstock.com.

On January 9, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Agenda Service List attached hereto as **Exhibit G**; and (2) via Overnight Mail and Email on the Notice Parties Service List attached hereto as **Exhibit H**:

- Notice of Agenda of Matters Scheduled for Hearing on January 11, 2024 at 1:00 p.m. (ET) [Docket No. 151]

On January 10, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**:

- Notice of Deadline for the Filing of Proofs of Claim, Including for Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code [Docket No. 157] (the "***Bar Date Notice***")

- Proof of Claim Form, a blank copy of which is attached hereto as **Exhibit I** (the "***Proof of Claim Form***")

On January 10, 2024, at my direction and under my supervision, employees of Kroll caused (1) the Bar Date Notice and the Proof of Claim Form, individualized to include the name

and address of the creditor, to be served via first class mail on the Master Mailing Service List attached hereto as **Exhibit J**; (2) the Bar Date Notice and the Proof of Claim Form, customized to include the name and address of the creditor and the debtor, amount, nature and classification of the scheduled claim, to be served via first class mail on the Schedule DEF Service List attached hereto as **Exhibit K**; (3) the Bar Date Notice and the Proof of Claim Form, individualized to include the name and address of the creditor and an indication that the creditor appeared on Schedule G, to be served via first class mail on the parties listed on the Schedule G Service List attached hereto as **Exhibit L**.

On January 10, 2024, at my direction and under my supervision, employees of Kroll caused the Final Order Establishing Notice and Objection Procedures for Trading in Equity Securities and Bar Date Notice to be served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit M**. The Nominees were provided with instructions and sufficient quantities to distribute the documents to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on January 10, 2024, at my direction and under my supervision, employees of Kroll caused the Final Order Establishing Notice and Objection Procedures for Trading in Equity Securities and Bar Date Notice to be served via email on the service list attached hereto as **Exhibit N**.

Dated: February 2, 2024

/s/ *Jessica Berman*
Jessica Berman

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 2, 2024, by Jessica Berman, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 75805, 75807, 75816

**Exhibit A**

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| First Financial Bank | Bricker Graydon LLP | Attn: J. Michael Debbeler<br>312 Walnut Street<br>Suite 1800<br>Cincinnati OH 45202-4060 | mdebbeler@brickergraydon.com | Email |
| State Attorney General | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner<br>One Ashburton Place<br>Boston  MA 02108 | | First Class Mail |
| State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street 6th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us<br>attorney.general@delaware.gov | First Class Mail and Email |
| Proposed Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: Dennis C. O'Donnell<br>1251 Avenue of the Americas<br>New York NY 10020 | dennis.odonnell@us.dlapiper.com | Email |
| Proposed Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: R. Craig Martin, Aaron S. Applebaum<br>1201 N. Market Street<br>Suite 2100<br>Wilmington DE 19801 | craig.martin@us.dlapiper.com<br>aaron.applebaum@us.dlapiper.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave., NW<br>Washington DC 20224 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Akama Holdings, Fz-LLC | Jack Shrum PA | Attn: "J" Jackson Shrum<br>919 N. Market Street<br>Suite 1410<br>Wilmington DE 19801 | Jshrum@jshrumlaw.com | Email |
| Counsel to the Blue Torch Finance, LLC | King & Spalding LLP | Attn: Geoffrey M. King<br>110 N Wacker Drive<br>Suite 3800<br>Chicago IL 60606 | gking@kslaw.com | Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid<br>1185 Avenue of the Americas<br>34th Floor<br>New York NY 10036 | rschwartz@kslaw.com<br>gking@kslaw.com<br>mcadavid@kslaw.com | First Class Mail and Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park<br>1201 N. Market St., #1600<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>mharvey@morrisnichols.com<br>bdolphin@morrisnichols.com<br>apark@morrisnichols.com | First Class Mail and Email |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | First Class Mail and Email |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner<br>P.O. Box 11549<br>Columbia SC 29211-1549 | jlibet@scag.gov<br>rhartner@scag.gov | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | Benjamin.a.hackman@usdoj.gov | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | First Class Mail and Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | First Class Mail and Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | First Class Mail and Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | First Class Mail and Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | First Class Mail and Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | First Class Mail and Email |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | First Class Mail and Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | oag.mediation@maine.gov | First Class Mail and Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | First Class Mail and Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | First Class Mail and Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |

Exhibit A
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | First Class Mail and Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | First Class Mail and Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | First Class Mail and Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | First Class Mail and Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | First Class Mail and Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau<br>Office of the Attorney General<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Martin A. Mooney<br>Office of the New York State Attorney General<br>Civil Recoveries Bureau, Bankruptcy Litigation Unit<br>Albany NY 12224-0341 | Martin.Mooney@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | First Class Mail and Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | First Class Mail and Email |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley<br>Strawberry Square<br>15th Floor<br>Harrisburg PA 17101 | jswartley@attorneygeneral.gov<br>mvaneck@attorneygeneral.gov | First Class Mail and Email |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | First Class Mail and Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | First Class Mail and Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | First Class Mail and Email |
| State Attorney General | State of Virginia Attorney General | Attn: Financial Recovery Section<br>Post Office Box 610<br>Richmond  VA 23218-0610 | | First Class Mail |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | First Class Mail and Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |

Exhibit A

Core/2002 Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to KludeIn Prime LLC | Vectis Law | Attn: Patrick M. Costello<br>303 Twin Dolphin Dr.<br>6th Floor<br>Redwood City CA 94065 | pcostello@vectislawgroup.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>400 6th Street, NW<br>Washington DC 20001 | oag@dc.gov | First Class Mail and Email |
| Proposed Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Andrew S. Mordkoff, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | rstrickland@willkie.com<br>amordkoff@willkie.com<br>jbrandt@willkie.com | Email |
| Proposed Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Shane M. Reil, Carol E. Cox<br>1000 North King Street<br>Rodney Square<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>sreil@ycst.com<br>ccox@ycst.com | Email |

**<u>Exhibit B</u>**

Exhibit B
Utility Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTALCODE |
|---|---|---|---|---|---|---|
| 28191976 | 8x8 Inc. | 675 Creekside Way | | Campbell | CA | 95008 |
| 28191975 | ACC Business | PO Box 5077 | | Carol Stream | IL | 60197 |
| 28192117 | ATT Service / ACC Business | 400 West Ave | | Rochester | NY | 14611 |
| 28191385 | Zayo Group, LLC | 1821 30th Street | Unit A | Boulder | CO | 80301 |

**<u>Exhibit C</u>**

Exhibit C

Banks Service List

Served as set forth below

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTALCODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 28191960 | Akama Holdings LZ-LLC (Polar Asset Management Partners Inc) | PO Box 14303 | | Riyadh | | 11424 | Saudi Arabia | neena@akamaholding.com | First Class Mail and Email |
| 28191912 | Blue Torch Capital | 150 E. 58th Street | 39th Floor | New York | NY | 10155 | | | First Class Mail |
| 28191911 | Blue Torch Capital-NINC | 58th Street | 18th Floor | New York | NY | 10155 | | | First Class Mail |
| 28191774 | Gopal Srinivasan (Polar Asset Management Partners Inc) | 14 Boat Club Road | Raja Annamalaipuram | Chennai, Tamil Nadu | | 600028 | India | rbhat@polaramp.com; jbruce@polaramp.com; legal@polaramp.com | First Class Mail and Email |
| 28191768 | Greater Pacific Capital Management Ltd, GPC NIV LTD. | PO Box 309 | Ugland House, Grand Cayman | George Town | | KY1-1104 | Cayman Islands | | First Class Mail |
| 28191680 | KludeIn Prime, LLC | 1096 Keeler Avenue | | Berkeley | CA | 94708 | | | First Class Mail |
| 28191677 | KludeIn Prime, LLC (Polar Asset Management Partners Inc) | 1096 Keeler Avenue | | Berkeley | CA | 94708 | | | First Class Mail |
| 28191559 | Polar Asset Management Partners Inc | 16 York Street | Suite 2900 | Toronto | ON | M5J 0E6 | Canada | | First Class Mail |
| 28191508 | Sequoia Capital India III Ltd | 5th Floor Ebene Esplanade | 24 Cyber City, Ebene | Quatre Bornes | | 72201 | Mauritius | | First Class Mail |
| 28191456 | Telstra Ventures Fund Ii Sidecar, L.P | North Suite 2 | Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey | | First Class Mail |
| 28191448 | The Ebinger Family Trust | Address on file | | | | | | | First Class Mail |
| 28191439 | Titan Columbus Ventures (Polar Asset Management Partners Inc) | 2259 Harvard Lane | | Seaford | NY | 11783 | | | First Class Mail |
| 28191389 | YA II PN, Ltd | c/o Yorkville Advisors Global, LLC | 1012 Springfield Avenue | Mountainsaide | NJ | 07092 | | legal@yorkvilleadvisors.com | First Class Mail and Email |

**<u>Exhibit D</u>**

Exhibit D
Tax Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28192210 | California Franchise Tax Board | PO Box 942840 | | | Sacramento | CA | 94240-0040 | |
| 28191898 | California Franchise Tax Board | PO Box 942857 | | | Sacramento | CA | 94257-0500 | |
| 28191876 | City of Pasadena | Business Services Section | 100 North Garfield Ave., Room N106 | | Pasadena | CA | 91101 | |
| 28191877 | City of Pasadena | Business Services Section | P.O Box 7120 | | Pasadena | CA | 91109 | |
| 28192173 | Colorado Department of Revenue, Taxation Division | 1881 Pierce St | Entrance B | | Lakewood | CO | 80214 | |
| 28191873 | Colorado Department of Revenue, Taxation Division | PO Box 17087 | | | Denver | CO | 80217-0087 | |
| 28192172 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St | Taxpayer Service Center | | Annapolis | MD | 21411-0001 | |
| 28192209 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St | | | Annapolis | MD | 21411-0001 | |
| 28192171 | Comptroller of Maryland, Payment Processing Center | 301 W Preston Street | State Office Bldg., Room 409 | | Baltimore | MD | 21201-2373 | |
| 28192170 | Comptroller of Maryland, Payment Processing Center | 80 Calvert St | PO Box 466 | | Annapolis | MD | 21404-0466 | |
| 28191869 | Comptroller of Maryland, Payment Processing Center | PO Box 8888 | | | Annapolis | MD | 21401-8888 | |
| 28191844 | Delaware Division of Revenue | 540 South DuPont Highway | Suite 2 | | Dover | DE | 19901 | |
| 28192169 | Delaware Division of Revenue Bankruptcy Service | 820 N French St | 8th Floor, Carvel State Building | | Wilmington | DE | 19801 | |
| 28191833 | District of Columbia Office of Tax and Revenue | 1101 4th Street, SW | Suite 270 West | | Washington | DC | 20024 | |
| 28191796 | Florida Department of Revenue | 5050 W Tennessee St | | | Tallahassee | FL | 32399-0100 | |
| 28192206 | Georgia Department of Revenue | 1800 Century Blvd NE | | | Atlanta | GA | 30345 | |
| 28192207 | Georgia Department of Revenue | PO Box 105499 | | | Atlanta | GA | 30348-5499 | |
| 28191781 | Georgia Department of Revenue | PO Box 740397 | | | Atlanta | GA | 30374-0397 | |
| 28192205 | Hawaii Department of Taxation | 830 Punchbowl Street | | | Honolulu | HI | 96813 | |
| 28191759 | Hawaii Department of Taxation | PO Box 259 | | | Honolulu | HI | 96809-0259 | |
| 28191736 | Illinois | PO Box 19045 | | | Springfield | IL | 62794-9035 | |
| 28192167 | Indiana Department of Revenue | 100 North Senate Avenue | MS 108 | | Indianapolis | IN | 46204 | |
| 28192204 | Indiana Department of Revenue | PO Box 7206 | | | Indianapolis | IN | 46207-7206 | |
| 28191729 | Indiana Department of Revenue | PO Box 7224 | | | Indiana | IN | 46207-7224 | |
| 28191494 | Inland Revenue Authority of Singapore | 55 Newton Road | Revenue House | | Singapore | | 307987 | Singapore |

Exhibit D

Tax Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28191714 | IRS | 9350 East Flair Dr | | | El Monte | CA | 91731 | |
| 28191690 | Kansas Department of Revenue | PO Box 750260 | | | Topeka | KS | 66699-0260 | |
| 28191658 | Los Angeles Office of Finance Special Desk Unit | 200 North Spring Street | Room 101 | | Los Angeles | CA | 90012 | |
| 28191639 | Massachusetts Department of Revenue | 100 Cambridge Street | 7th Floor | | Boston | MA | 02114-9565 | |
| 28192195 | MASSACHUSETTS DEPARTMENT OF REVENUE | 200 Arlington Street | | | Chelsea | MA | 02150 | |
| 28192194 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 419272 | | | Boston | MA | 02241-9272 | |
| 28192196 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 7089 | | | Boston | MA | 02205 | |
| 28192203 | Missouri Department of Revenue | 301 West High Street | Harry S Truman State Office Building | | Jefferson City | MO | 65101 | |
| 28191623 | Missouri Department of Revenue | PO Box 700 | | | Jefferson City | MO | 65105-0700 | |
| 28192346 | New Hampshire Department of Revenue Administration | 109 Pleasant Street | Governor Hugh Gallen State Office Park | Medical & Surgical Building | Concord | NH | 03301 | |
| 28191595 | New Hampshire Department of Revenue, Collection Division | PO Box 454 | | | Concord | NH | 03302-0454 | |
| 28192202 | New York State Dept of Taxation and Finance | PO Box 15163 | | | Albany | NY | 12212-5163 | |
| 28191594 | New York State Dept of Taxation and Finance, Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 28191588 | NJ Division of Revenue | PO Box 308 | | | Trenton | NJ | 08646 | |
| 28191587 | NJ Division of Taxation, Bankruptcy Section | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| 28192201 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO Box 25000 | | | Raleigh | NC | 27640-0640 | |
| 28191583 | North Carolina Department of Revenue, Bankruptcy Unit | Post Office Box 1168 | | | Raleigh | NC | 27602-1168 | |
| 28191582 | North Carolina Dept of Commerce | PO Box 26504 | | | Raleigh | NC | 27611 | |
| 28192200 | NYC Department of Finance | PO Box 3933 | | | New York | NY | 10008-3933 | |
| 28191579 | NYC Department of Finance | PO Box 5564 | | | Binghamtom | NY | 13902-5564 | |
| 28191573 | Oregon Department of Revenue | 955 Center St NE | | | Salem | OR | 97301-2555 | |

Exhibit D

Tax Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28192199 | Oregon Department of Revenue | PO Box 14950 | | | Salem | OR | 97309-0950 | |
| 28191570 | Pasadena Department of Finance | 100 N. Garfield Ave | Room S348 | | Pasadena | CA | 91109-7215 | |
| 28191453 | Tennessee Department of Revenue | 500 Deaderick Street | Andrew Jackson Building | | Nashville | TN | 37242 | |
| 28191454 | Tennessee Department of Revenue | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| 28192198 | Texas Comptroller of Public Accounts | 111 East 17th Street | Lyndon B Johnson State Office Building | | Austin | TX | 78774 | |
| 28192197 | Texas Comptroller of Public Accounts | PO Box 12046 | | | Austin | TX | 78711-2046 | |
| 28191452 | Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | Austin | TX | 78711-3528 | |
| 28191449 | The Commonwealth of Massachusetts | One Ashburton Place | 17th Floor | | Boston | MA | 02108 | |
| 28191420 | Utah State Tax Commission | 210 North 1950 West | | | Salt Lake City | UT | 84134-0266 | |
| 28192193 | Vermont Department of Taxes | 133 State Street | | | Montpelier | VT | 05633-1401 | |
| 28191412 | Vermont Department of Taxes | PO Box 1881 | | | Montpelier | VT | 05601-1881 | |
| 28191406 | Virginia Department of Taxation | PO box 1115 | | | Richmond | VA | 23218-1115 | |
| 28192192 | Virginia Department of theTreasury | 101 North 14th Street | | | Richmond | VA | 23219 | |
| 28191401 | Washington Department of Revenue | Attn: Bankruptcy Unit | 2101 4th Avenue | Suite 1400 | Seattle | WA | 98121 | |
| 28192191 | Washington Department of Revenue | PO Box 34053 | | | Seattle | WA | 98124-1053 | |
| 28191393 | Wisconsin Department of Revenue | PO Box 8982 | | | Madison | WI | 53708-8949 | |

**Exhibit E**

Exhibit E

Insurance Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 28192213 | Ace American Insurance Company (Chubb) | 436 Walnut Street P.O. Box 1000 | | Philadelphia | PA | 19106 | |
| 28192221 | AFCO Acceptance Corporation | 660 Newport Center Drive, Suite 1050 | | Newport Beach | CA | 92660 | |
| 28192215 | AIG | 1271 6th Ave #41 | | New York | NY | 10020 | |
| 28192216 | Allied World Assurance Company Holdings, Ltd. | 27 Richmond Road | | Pembroke | | HM 08 | Bermuda |
| 28192218 | Berkshire Hathaway | 3555 Farnam Street | | Omaha | NE | 68131 | |
| 28192219 | Chubb Insurance Singapore | 138 Market Street, #11-01, CapitaGreen | | Singapore | | 048946 | Singapore |
| 28191879 | Chubb Insurance Singapore Limited - Aus | 138 Market Street | #11-01 CapitaGreen | Singapore | | 048946 | Singapore |
| 28191643 | Marsh & McLennan Insurance Agency LLC | Lockbox 740663 | | Los Angeles | CA | 90074 | |
| 28191642 | Marsh (Singapore) Pte Ltd - SG | Tower 1 8 Marina View | | Singapore | | 018960 | Singapore |
| 28192156 | Marsh USA Inc. | 1166 Avenue of the Americas | | New York | NY | 10036 | |
| 28192220 | Marsh USA Inc. | 19202 N 31st Ln | | Phoenix | AZ | 85027 | |
| 28192165 | Marsh USA Inc. | 62886 Collection Center Drive | | Chicago | IL | 60693 | |
| 28191641 | Marsh USA LLC - NI00 | 8144 Walnut Hill Ln | Fl 16 | Dallas | TX | 75284-6112 | |
| 28192214 | Sentinel Insurance Company Ltd (Hartford) | ONE HARTFORD PLAZA, HO-1-09 | | HARTFORD | CT | 06155 | |
| 28192217 | Vantage Risk Specialty Insurance Company | 30 Woodbourne Ave, 4th Floor | | Pembroke | | HM 08 | Bermuda |
| 28192222 | XL SPECIALTY | 70 Seaview Ave | | Stamford | CT | 06902 | |

**Exhibit F**

Exhibit F
Equity Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28178846 | A., RAJA | Address on file | | | | | | |
| 28192153 | Agarwal, Rahul | Address on file | | | | | | |
| 28184402 | Alberta Investment Management Corporation | 1600 - 10250 101 Street NW | | | Edmonton | AB | T5J 3P4 | Canada |
| 28178887 | AM YAN FU, CARLIN | Address on file | | | | | | |
| 28178901 | ANAND, NAVNEET | Address on file | | | | | | |
| 28178977 | ANH NGOC TRAN, NGUYEN | Address on file | | | | | | |
| 28178847 | ANISH, KUMAR | Address on file | | | | | | |
| 28178978 | ASANGE, SAKSHI GANESH | Address on file | | | | | | |
| 28178877 | ATTERBURY, JON MICHAEL | Address on file | | | | | | |
| 28178982 | AYERS, JAYSON W. | Address on file | | | | | | |
| 28178870 | BAILEY, MARK | Address on file | | | | | | |
| 28178894 | BANDE, SHREYA | Address on file | | | | | | |
| 28178927 | Name on file | Address on file | | | | | | |
| 28178965 | Name on file | Address on file | | | | | | |
| 28178871 | BHARTI, ANUJ DAYAL | Address on file | | | | | | |
| 28178922 | BLAU, JAMES NORMAN | Address on file | | | | | | |
| 28178863 | BTIG, LLC | ATTENTION: FINANCE DEPARTMENT | 600 MONTGOMERY ST FL 6 | | SAN FRANCISCO | CA | 94111-2708 | |
| 28178970 | C., ASWATHI C. | Address on file | | | | | | |
| 28178938 | CABALLERO, SIMON D. | Address on file | | | | | | |
| 28184430 | CALC IV LP | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28178882 | CANTOR FITZGERALD & CO | 110 E 59TH ST FL 3 | | | NEW YORK | NY | 10022-1304 | |
| 28178896 | CECIL CAPITAL PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | | | CENTER | | 068914 | SINGAPORE |
| 28192140 | Cecil Capital Pte. Ltd. | 160 Robinson Road | #20-03 SBF Center | | Singapore | | 068914 | Singapore |
| 28184388 | Cecil Capital Pte. Ltd. | 160 Robinson Road | #20-03 | | Singapore | | 68914 | Singapore |
| 28178859 | Name on file | Address on file | | | | | | |
| 28178908 | CHACKO, BINO | Address on file | | | | | | |
| 28178872 | CHALIL, MAHESH V. | Address on file | | | | | | |
| 28178878 | CHANDRASEKARAN, NISHANTH | Address on file | | | | | | |
| 28178972 | CHARLES, SUDEEP | Address on file | | | | | | |
| 28178939 | CHEN, JOSEPH JING-FONG | Address on file | | | | | | |
| 28178852 | CHHAJER, MOHIT | Address on file | | | | | | |
| 28178925 | Name on file | Address on file | | | | | | |
| 28179000 | CHOPRA, AMOD | Address on file | | | | | | |
| 28178951 | CHOUGULE, ANIKET SURESH | Address on file | | | | | | |
| 28184427 | Citadel Advisors Holdings LP | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184426 | Citadel Advisors LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184428 | Citadel GP LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184431 | Citadel Securities GP LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184419 | Citadel Securities Group LP | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184429 | Citadel Securities LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28192142 | CMDB II | 14 Appeld Court | | | Hillsdale | NJ | 07462 | |
| 28178930 | CMDB II | IFS COURT, TWENTY EIGHT, CYBERCITY | | | EBENE | | | MAURITIUS |

Exhibit F
Equity Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28178947 | COATES, MELISSA CATHERINE | Address on file | | | | | | |
| 28178912 | COXON, TIMOTHY | Address on file | | | | | | |
| 28184399 | D. E. Shaw & Co., L.L.C. | 1166 Avenue of the Americas | 9th Floor | | New York | NY | 10036 | |
| 28184400 | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas | 9th Floor | | New York | NY | 10036 | |
| 28184398 | D. E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of the Americas | 9th Floor | | New York | NY | 10036 | |
| 28178924 | DAS, PRITHA DILIP | Address on file | | | | | | |
| 28184401 | David E. Shaw | 1166 Avenue of the Americas | 9th Floor | | New York | NY | 10036 | |
| 28178962 | DE LA PENNA, AMRITA | Address on file | | | | | | |
| 28178997 | DIVECHA, ARJUN | Address on file | | | | | | |
| 28178923 | Name on file | Address on file | | | | | | |
| 28184423 | Empyrean Capital Overseas Master Fund, Ltd. | 10250 Constellation Boulevard | Suite 2950 | | Los Angeles | CA | 90067 | |
| 28184424 | Empyrean Capital Partners, LP | 10250 Constellation Boulevard | Suite 2950 | | Los Angeles | CA | 90067 | |
| 28178920 | Name on file | Address on file | | | | | | |
| 28178865 | FERNANDES, SANJANA | Address on file | | | | | | |
| 28178904 | Name on file | Address on file | | | | | | |
| 28184411 | Fir Tree Capital Management LP | 55 West 46th Street | 29th Floor | | New York | NY | 10036 | |
| 28179000 | FIRST ASIAN INVESTMENTS, INC. | 5150 TAMIAMI TRL N STE 200 | | | NAPLES | FL | 34103-2818 | |
| 28178911 | FONSECA, CAMILO MAURICIO | Address on file | | | | | | |
| 28178854 | FREEMAN, CHRISTIAN | Address on file | | | | | | |
| 28178873 | G., GURUPRAMODHA S. | Address on file | | | | | | |
| 28178856 | GANESH, HARISH | Address on file | | | | | | |
| 28184409 | Gerber, Sander | Address on file | | | | | | |
| 28178869 | GODSPEED INVESTMENTS PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | | | CENTER | | 068914 | SINGAPORE |
| 28192144 | GPC NIV Ltd | PO Box 309 | | | Ugland House, Grand Cayman | | KY1-1104 | Cayman Islands |
| 28178907 | GPC NIV LTD | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 28192150 | Greene, Mark N. | Address on file | | | | | | |
| 28184432 | Griffin, Kenneth | Address on file | | | | | | |
| 28178999 | GUPTA, ASHISH | Address on file | | | | | | |
| 28178942 | GUPTA, NEHA | Address on file | | | | | | |
| 28178992 | H., DHIVYA B. | Address on file | | | | | | |
| 28178895 | HANDAL, CHRISTINA MICHELLE | Address on file | | | | | | |
| 28178996 | HASHMI, SYED RIZWAN | Address on file | | | | | | |
| 28178875 | HAYES, CHARM TRACY | Address on file | | | | | | |
| 28178903 | HEELY, VICTORIA LOUISE | Address on file | | | | | | |
| 28178974 | HONG, HO YI | Address on file | | | | | | |
| 28178954 | HUBLI, ABHIJIT | Address on file | | | | | | |
| 28184408 | Hudson Bay Capital Management LP | 28 Havemeyer Place | 2nd Floor | | Greenwich | CT | 06830 | |
| 28178913 | INOTANI, HISASHI | Address on file | | | | | | |
| 28178876 | JANARDHAN, RAMAPRIYA KYATHANAHALLY | Address on file | | | | | | |

Exhibit F
Equity Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28178983 | Name on file | Address on file | | | | | | |
| 28178980 | Name on file | Address on file | | | | | | |
| 28178886 | KAHOL, SAKSHAM | Address on file | | | | | | |
| 28178958 | KATARIA, SMRITI | Address on file | | | | | | |
| 28178888 | KAUR, MANMEET | Address on file | | | | | | |
| 28178936 | KESAVAN, NAVIN | Address on file | | | | | | |
| 28184412 | KludeIn Prime LLC | 1096 Keeler Avenue | | | Berkeley | CA | 94708 | |
| 28192146 | KludeIn Prime LLC | 885 El Camino Real | #13A-385 | | Palo Alto | CA | 94301 | |
| 28178855 | KNIGHT, SEAN | Address on file | | | | | | |
| 28178976 | KRISHNAMOORTHY, MARY | Address on file | | | | | | |
| 28192151 | Krishnamoorthy, Mini | Address on file | | | | | | |
| 28178879 | KUMAR, PENUMUTCHU VITTAL | Address on file | | | | | | |
| 28178993 | KUMAR, RONANKI DINESH | Address on file | | | | | | |
| 28178868 | KUMAR, UDAY | Address on file | | | | | | |
| 28178937 | KUPPILI, VIJAY KUMAR | Address on file | | | | | | |
| 28178984 | KWAN, KEVIN KING-TUNG | Address on file | | | | | | |
| 28178989 | LAKSHMI, C. KRITHIKA | Address on file | | | | | | |
| 28184410 | Lapp, James Lee | Address on file | | | | | | |
| 28178910 | LENZ, PETER | Address on file | | | | | | |
| 28178892 | LOWTHER-HARRIS, EDWARD LOCKSLEY | Address on file | | | | | | |
| 28178932 | M., KESAV | Address on file | | | | | | |
| 28178889 | MANOJ, CHANDRAKUMAR | Address on file | | | | | | |
| 28184387 | Mathews , Anil | Address on file | | | | | | |
| 28192147 | Mathews, Anil | Address on file | | | | | | |
| 28178897 | MELOOTTPARAMBIL, SANALDEV VASUDEVAN | Address on file | | | | | | |
| 28184425 | Meron, Amos | Address on file | | | | | | |
| 28178960 | Name on file | Address on file | | | | | | |
| 28178906 | MIRZA, FEBU P. | Address on file | | | | | | |
| 28178918 | N., MADHU PRASAD | Address on file | | | | | | |
| 28178853 | N., SUMANTH | Address on file | | | | | | |
| 28178948 | NAGARAJ, MN | Address on file | | | | | | |
| 28178849 | NAVALE, VINAYAK | Address on file | | | | | | |
| 28178979 | NIDAGUNDI, LAXMAN B. | Address on file | | | | | | |
| 28178893 | NIGAM, HIMANSHU | Address on file | | | | | | |
| 28178959 | Name on file | Address on file | | | | | | |
| 28178917 | NORTHLAND SECURITIES, INC. | ATTENTION: DUSTIN ALDEN | 150 S 5TH ST STE 3300 | | MINNEAPOLIS | MN | 55402-4205 | |
| 28178945 | OCEAN CAPITAL ENTERPRISES CO., LTD. | 6F NO. 141, SEC. 3, REN'AI RD | DA'AN DIST. | | TAIPEI CITY | | 106 | TAIWAN |
| 28178899 | Name on file | Address on file | | | | | | |
| 28178934 | ORIENTAL INVESTMENT ADVISORS PTE LTD | 160 ROBINSON ROAD | #20-03 SBF CENTER | | SINGAPORE | | 068914 | SINGAPORE |
| 28178874 | PAL, NISARGA | Address on file | | | | | | |

Exhibit F
Equity Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28178898 | PANCHAL, TEJAS DHANSUKHBHAI | Address on file | | | | | | |
| 28178884 | PARTHIBAN, RENUKA | Address on file | | | | | | |
| 28192149 | Petralia, Kathryn | Address on file | | | | | | |
| 28184422 | Polar Asset Management Partners Inc. | 16 York Street | Suite 2900 | | Toronto | ON | M5J 0E6 | Canada |
| 28178988 | POLAR MULTI-STRATEGY MASTER FUND | C/O POLAR ASSEST MANAGEMENT PARTNERS INC | ATTN: RAVI BHAT/JILLIAN BRUCE/LEGAL DEPT | 16 YORK STREET, SUITE 2900 | TORONTO | ON | M5J 0E6 | CANADA |
| 28179003 | POLAR MULTI-STRATEGY MASTER FUND | C/O POLAR ASSEST MANAGEMENT PARTNERS INC | 16 YORK ST SUITE 2900 | | TORONTO | ON | M5J 0E6 | CANADA |
| 28178860 | POTHUKURCHI NAGA SANTHOSH KUMAR | 71,71/1, KRISHNA REDDY BUILDING | KORAMANGALA - 8TH BLOCK | | BANGALORE | | 560095 | INDIA |
| 28178994 | PRABHAKAR, VINAYAKA KULKARNI | Address on file | | | | | | |
| 28178952 | PREETHISH | PADMAPRIYA MARUTHINAGAR | 3RD CROSS PARKALA | | UDUPI | | 576107 | INDIA |
| 28178949 | Name on file | Address on file | | | | | | |
| 28178943 | R., RASHMI VINITHA | Address on file | | | | | | |
| 28178957 | RADFORD, MICHAEL | Address on file | | | | | | |
| 28179008 | RAGHAVAN, PRIYA | Address on file | | | | | | |
| 28184414 | Raghavan, Sriram | Address on file | | | | | | |
| 28179002 | RAGHAVAN, SRIRAM | Address on file | | | | | | |
| 28178914 | RAI, SUGANDHA | Address on file | | | | | | |
| 28178991 | RAITT, DAVID MICHAEL | Address on file | | | | | | |
| 28178929 | RAJAGOPALAN, KRISHNAN | Address on file | | | | | | |
| 28178940 | RAJAN, BALAJI | Address on file | | | | | | |
| 28184413 | Ramachandran, Narayan | Address on file | | | | | | |
| 28179004 | RAMACHANDRAN, NARAYAN | Address on file | | | | | | |
| 28178964 | RAMYA, KOSARAJU | Address on file | | | | | | |
| 28178968 | RANGASWAMI, MADHAVAN | Address on file | | | | | | |
| 28178864 | RANJAN, ABHISHEK | Address on file | | | | | | |
| 28178941 | Name on file | Address on file | | | | | | |
| 28179007 | RELENTLESS ZEN, LLC | 10090 MAGNOLIA POINTE | | | FORT MYERS | FL | 33919-4218 | |
| 28178851 | Name on file | Address on file | | | | | | |
| 28178880 | Name on file | Address on file | | | | | | |
| 28178963 | S., ANURAG | Address on file | | | | | | |
| 28178921 | Name on file | Address on file | | | | | | |
| 28178861 | SAI KRISHNA MURTHY, GHALI VAMSI | Address on file | | | | | | |
| 28178944 | SARIA, RAHUL | Address on file | | | | | | |
| 28178986 | SARKAR, MOUMITA | Address on file | | | | | | |
| 28184391 | Sculptor Capital Holding Corp. | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184392 | Sculptor Capital Holding II LLC | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184390 | Sculptor Capital LP | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184393 | Sculptor Capital Management, Inc. | 9 West 57th Street | | | New York | NY | 10019 | |

Exhibit F
Equity Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28184396 | Sculptor Credit Opportunities Master Fund, Ltd. | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184394 | Sculptor Master Fund, Ltd. | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184397 | Sculptor SC II LP | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184395 | Sculptor Special Funding, LP | 9 West 57th Street | | | New York | NY | 10019 | |
| 28178916 | SEEMA | SRIRAM' VANKDEBETTU DARKAS | ANJARU VILLAGE, BHAIRANJE POST PARKALA | | UDUPI | | 576107 | INDIA |
| 28178961 | SEQUOIA CAPITAL INDIA III LTD | 5TH FLOOR, EBENE ESPLANADE | 24, CYBERCITY | | EBENE | | | MAURITIUS |
| 28192141 | Sequoia Capital India III Ltd. | 24 Bank Street | | | Ebene Esplanade, CyberCity | | 77201 | Mauritius |
| 28184385 | SEQUOIA CAPITAL INDIA III LTD. | Ebene Esplanade, 24 Bank Street | | | Cybercity, Ebene | | | Mauritius |
| 28178866 | SETHI, CHARU | Address on file | | | | | | |
| 28178971 | SHADDLE, RICHARD DOUGLAS | Address on file | | | | | | |
| 28179001 | SHAH, HIMANISH | Address on file | | | | | | |
| 28178919 | SHARMA, PRANESH | Address on file | | | | | | |
| 28178858 | SHEEL, ADITI | Address on file | | | | | | |
| 28178955 | SHETTY, PREETHESH LOKNATH | Address on file | | | | | | |
| 28192152 | Shukla, Shobhit | Address on file | | | | | | |
| 28178973 | SIDDAGANGAIAH, NAVEEN KOTTIGEGOLLAHALLI | Address on file | | | | | | |
| 28178885 | SINGH, GULSHAN | Address on file | | | | | | |
| 28178990 | SINGH, SHIKHA | Address on file | | | | | | |
| 28178966 | SINGH, SURYABIR | Address on file | | | | | | |
| 28178902 | Name on file | Address on file | | | | | | |
| 28178850 | SRIKESHAV, ASURI NARAYANAN | Address on file | | | | | | |
| 28179006 | SRINIVASAN, GOPAL | Address on file | | | | | | |
| 28178956 | STEELE, KAREN | Address on file | | | | | | |
| 28192148 | Steger, Ronald | Address on file | | | | | | |
| 28178867 | SUTAR, PRAJAKTA PANDURANG | Address on file | | | | | | |
| 28192143 | T Ventures Fund II GP Ltd. | North Suite 2 | Town Mills, Rue Du Pre | | St Peter Port | | GY1 1LT | Guernsey |
| 28178909 | TANG WEI LIN, JONATHAN | Address on file | | | | | | |
| 28178881 | TAPRE, RUSHIKESH NAMDEO | Address on file | | | | | | |
| 28178967 | THE BENCHMARK COMPANY, LLC | 150 E 58TH ST | | | NEW YORK | NY | 10155-0002 | |
| 28192145 | UM Legacy LLC | 130 West Union Street | | | Pasadena | CA | 91103 | |
| 28184386 | UM Legacy LLC | 130 West Union Street | | | Pasadena | CA | 91124 | |
| 28178915 | V., VIGNESH | Address on file | | | | | | |
| 28178933 | VAID, SAHIL | Address on file | | | | | | |
| 28178883 | VEERAIYAN, MURALI | Address on file | | | | | | |
| 28178998 | VELAGAPUDI, RAJKUMAR | Address on file | | | | | | |
| 28178981 | VEMULA, VINAY KUMAR | Address on file | | | | | | |
| 28179005 | VEMURI, ASHOK | Address on file | | | | | | |
| 28178950 | VENKAT SAI GIRIDHAR REDDY KARAM | PLOT NO 88, NEAR BLUE WATER TANK | RAGHAVENDRA NAGAR, KARMANGHAT | MEERPET, JILLELAGUDA | HYDERABAD | | 500079 | INDIA |
| 28178848 | VENUGOPALA, KIRAN KUMAR | Address on file | | | | | | |

Exhibit F
Equity Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28178953 | VIGILIA, GERALDINE LEI | Address on file | | | | | | |
| 28178900 | WAITE, KELSEY RAE | Address on file | | | | | | |
| 28178862 | YAMAOKA, LINDSAY KINUYO | Address on file | | | | | | |
| 28178857 | ZINGADE, KSHAMA KESHAV | Address on file | | | | | | |

## Exhibit G

Exhibit G

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| First Financial Bank | Bricker Graydon LLP | Attn: J. Michael Debbeler<br>312 Walnut Street<br>Suite 1800<br>Cincinnati OH 45202-4060 | | mdebbeler@brickergraydon.com | Email |
| State Attorney General | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner<br>One Ashburton Place<br>Boston MA 02108 | | | Overnight Mail |
| State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street 6th Floor<br>Wilmington DE 19801 | | attorney.general@state.de.us<br>attorney.general@delaware.gov | Email |
| Proposed Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: Dennis C. O'Donnell<br>1251 Avenue of the Americas<br>New York NY 10020 | | dennis.odonnell@us.dlapiper.com | Email |
| Proposed Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: R. Craig Martin, Aaron S. Applebaum<br>1201 N. Market Street<br>Suite 2100<br>Wilmington DE 19801 | | craig.martin@us.dlapiper.com<br>aaron.applebaum@us.dlapiper.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave., NW<br>Washington DC 20224 | 855-235-6787 | | Facsimile |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | 855-235-6787 | | Facsimile |
| Counsel to Akama Holdings, Fz-LLC | Jack Shrum PA | Attn: "J" Jackson Shrum<br>919 N. Market Street<br>Suite 1410<br>Wilmington DE 19801 | 302-543-6386 | Jshrum@jshrumlaw.com | Email and Facsimile |
| Counsel to the Blue Torch Finance, LLC | King & Spalding LLP | Attn: Geoffrey M. King<br>110 N Wacker Drive<br>Suite 3800<br>Chicago IL 60606 | | gking@kslaw.com | Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid<br>1185 Avenue of the Americas<br>34th Floor<br>New York NY 10036 | | rschwartz@kslaw.com<br>gking@kslaw.com<br>mcadavid@kslaw.com | Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park<br>1201 N. Market St., #1600<br>Wilmington DE 19801 | | rdehney@morrisnichols.com<br>mharvey@morrisnichols.com<br>bdolphin@morrisnichols.com<br>apark@morrisnichols.com | Email |

Exhibit G

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | | kcordry@naag.org | Overnight Mail and Email |
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner<br>P.O. Box 11549<br>Columbia SC 29211-1549 | | jlibet@scag.gov<br>rhartner@scag.gov | Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | | Benjamin.a.hackman@usdoj.gov | Overnight Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | | secbankruptcy@sec.gov | Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | | Overnight Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | | attorney.general@alaska.gov | Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | | aginfo@azag.gov | Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | | Overnight Mail |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | | bankruptcy@coag.gov | Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | 720-508-6030 | | Facsimile |

Exhibit G

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | | attorney.general@ct.gov<br>denise.mondell@ct.gov | Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | 850-488-4872 | | Facsimile |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | 404-657-8733 | | Overnight Mail and Facsimile |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | | hawaiiag@hawaii.gov | Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | 208-854-8071 | | Facsimile |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | | webmaster@atg.state.il.us | Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | | webteam@ag.iowa.gov | Email |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | 785-296-6296 | | Facsimile |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | 502-564-2894 | | Facsimile |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | | consumerinfo@ag.state.la.us | Email |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | | oag.mediation@maine.gov | Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | | oag@oag.state.md.us | Email |

Exhibit G

Agenda Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | | miag@michigan.gov | Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | | Overnight Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | | Overnight Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | | attorney.general@ago.mo.gov | Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | | contactdoj@mt.gov | Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | | ago.info.help@nebraska.gov | Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | | aginfo@ag.nv.gov | Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | | attorneygeneral@doj.nh.gov | Email |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | | askconsumeraffairs@lps.state.nj.us | Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | | Overnight Mail |

Exhibit G
Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau<br>Office of the Attorney General<br>The Capitol<br>Albany NY 12224-0341 | | | Overnight Mail |
| State Attorney General | State of New York Attorney General | Attn: Martin A. Mooney<br>Office of the New York State Attorney General<br>Civil Recoveries Bureau, Bankruptcy Litigation Unit<br>Albany NY 12224-0341 | | Martin.Mooney@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | 919-716-6750 | | Facsimile |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | | ndag@nd.gov | Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | | Overnight Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | | | Overnight Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | | consumer.hotline@doj.state.or.us | Email |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley<br>Strawberry Square<br>15th Floor<br>Harrisburg PA 17101 | | jswartley@attorneygeneral.gov<br>mvaneck@attorneygeneral.gov | Email |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | | Overnight Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | | consumerhelp@state.sd.us | Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy<br>P.O. Box 20207<br>Nashville TN 37202-0207 | 615-741-3334 | | Facsimile |

Exhibit G
Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department Po Box 142320 Salt Lake City UT 84114-2320 | | uag@utah.gov | Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department 109 State St. Montpelier VT 05609-1001 | | ago.info@vermont.gov | Email |
| State Attorney General | State of Virginia Attorney General | Attn: Financial Recovery Section Post Office Box 610 Richmond  VA 23218-0610 | 804-225-4378 | | Facsimile |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department 1125 Washington St. SE P.O. Box 40100 Olympia WA 98504-0100 | | | Overnight Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department State Capitol Bldg 1 Room E 26 Charleston WV 25305 | | consumer@wvago.gov | Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department Wisconsin Department of Justice State Capitol, Room 114 East, P. O. Box 7857 Madison WI 53707-7857 | | | Overnight Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department 123 Capitol Building 200 W. 24th Street Cheyenne WY 82002 | 307-777-6869 | | Facsimile |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights U.S. Attorney's Office 1313 N Market Street, Suite 400 Wilmington DE 19801 | 302-573-6220 | | Facsimile |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury 100 F. Street NE Washington DC 20549 | | secbankruptcy@sec.gov | Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department Us Dept of Justice 950 Pennsylvania Ave Nw Washington DC 20530-0001 | | | Overnight Mail |
| Counsel to KludeIn Prime LLC | Vectis Law | Attn: Patrick M. Costello 303 Twin Dolphin Dr. 6th Floor Redwood City CA 94065 | | pcostello@vectislawgroup.com | Email |

Exhibit G
Agenda Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | FAX | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department 400 6th Street, NW Washington DC 20001 | | oag@dc.gov | Email |
| Proposed Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Andrew S. Mordkoff, Joseph R. Brandt 787 Seventh Avenue New York NY 10019 | | rstrickland@willkie.com amordkoff@willkie.com jbrandt@willkie.com | Email |
| Proposed Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Shane M. Reil, Carol E. Cox 1000 North King Street Rodney Square Wilmington DE 19801 | | emorton@ycst.com mlunn@ycst.com sreil@ycst.com ccox@ycst.com | Email |

**<u>Exhibit H</u>**

Exhibit H
Notice Parties Service List
Served via Overnight Mail and Email

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | EMAIL |
|---|---|---|---|---|---|---|---|---|
| 28192113 | McMoran O'Connor, Bramlel & Burns, PC on behalf of Brian Nash | Attn: Michael F. O'Connor | 2399 Highway 34 | Ramshorn Executive Centre, Bldg. D Suite D-1 | Manasquan | NJ | 08736 | moconnor@mcmoranlaw.com |
| 28221038 | Nash, Brian | Address on file | | | | | | Email on file |

## Exhibit I

**United States Bankruptcy Court, District of Delaware**

| Fill in this information to identify the case (Select only one Debtor per claim form): |
|---|
| Near Intelligence, Inc.(Case No. 23-11962) |
| Near Intelligence LLC (Case No. 23-11965) |
| Near Intelligence Pte. Ltd. (Case No. 23-11966) |
| Near North America, Inc. (Case No. 23-11967) |

Modified Official Form 410

# Proof of Claim

04/22

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| Name | Name |
| Number    Street | Number    Street |
| City          State          ZIP Code | City          State          ZIP Code |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

**4. Does this claim amend one already filed?**

☐ No
☐ Yes. Claim number on court claims registry (if known)_____     Filed on _____
MM / DD / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| **6. Do you have any number you use to identify the debtor?** | ❑ No<br>❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____  ____  ____  ____ |
| **7.   How much is the claim?** | $_____. **Does this amount include interest or other charges?**<br>❑ No<br>❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |
| **8. What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>_____ |
| **9. Is all or part of the claim secured?** | ❑ No<br>❑ Yes. The claim is secured by a lien on property.<br><br>**Nature of property:**<br>❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*<br>❑ Motor vehicle<br>❑ Other. Describe: _____<br><br>**Basis for perfection:** _____<br>Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)<br><br>**Value of property:**          $_____<br><br>**Amount of the claim that is secured:**     $_____<br><br>**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)<br><br>**Amount necessary to cure any default as of the date of the petition:**     $_____<br><br>**Annual Interest Rate** (when case was filed)_____%<br>❑ Fixed<br>❑ Variable |
| **10. Is this claim based on a lease?** | ❑ No<br>❑ Yes. **Amount necessary to cure any default as of the date of the petition.**     $_____ |
| **11. Is this claim subject to a right of setoff?** | ❑ No<br>❑ Yes. Identify the property: _____ |

| | | Amount entitled to priority |
|---|---|---|

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

❏ No

❏ Yes. *Check one:*

    ❏ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).      $_____

    ❏ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).      $_____

    ❏ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).      $_____

    ❏ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).      $_____

    ❏ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).      $_____

    ❏ Other. Specify subsection of 11 U.S.C. § 507(a)(___) that applies.      $_____

    * Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

❏ No

❏ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.**      $_____

---

## Part 3:   Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

❏ I am the creditor.

❏ I am the creditor's attorney or authorized agent.

❏ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

❏ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date  _____ (mm/dd/yyyy)

 

_____
    Signature

**Print the name of the person who is completing and signing this claim:**

Name     _____
            First name           Middle name          Last name

Title       _____

Company   _____
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address    _____
            Number       Street

             _____
            City                  State      ZIP Code

Contact phone   _____    Email   _____

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                          12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at https://cases.ra.kroll.com/Near.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. § 503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. § 101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. § 507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. § 506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of § 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

If by first class mail:
Near Intelligence, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
Grand Central Station, PO Box 4850
New York, NY 10163-4850

If by overnight courier or hand delivery:
Near Intelligence, Inc. Claims Processing Center
c/o Kroll Restructuring Administration LLC
850 Third Avenue, Suite 412
Brooklyn, NY 11232

You may also file your claim electronically at
https://cases.ra.kroll.com/Near/EPOC-Index.

### Do not file these instructions with your form

**Exhibit J**

Exhibit J

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191980 | 108 ideaspace Inc. | 2 Bloor St. West, #700 | Toronto | ON | M4W 3E2 | Canada |
| 28191979 | 2Square Talent Pty Ltd | LEVEL 1/457 Elizabeth St | Surry Hills | NSW | 2010 | Australia |
| 28191978 | 511 Enterprises, LLC | 12259 Neal Lane, PO Box 96049 | Redding | CA | 96049 | |
| 28191977 | 64 York Street Pty Ltd-Wework Pty Ltd | 64 York Street | Sydney | NSW | 2000 | Australia |
| 28191976 | 8x8 Inc. | 675 Creekside Way | Campbell | CA | 95008 | |
| 28178846 | A., RAJA | Address on file | | | | |
| 28191469 | A.M., Suriyah | Address on file | | | | |
| 28191995 | ABADI, MIKE | Address on file | | | | |
| 28191996 | ABUL HASSAN KAWKAB, HOOUD | Address on file | | | | |
| 28192213 | Ace American Insurance Company (Chubb) | 436 Walnut Street P.O. Box 1000 | Philadelphia | PA | 19106 | |
| 28191972 | AdColony, Inc. (fka Opera) | 181 2nd Street, Suite 200 | San Mateo | CA | 94401 | |
| 28191971 | Adhish Network System | NO. 207, 8TH MAIN, Next to US Pizza, GM Palya, New Thippasandra | Bangalore | | 560075 | India |
| 28192115 | Adobe Inc | 347 Park Ave | San Jose | CA | 95110-2704 | |
| 28192162 | Adobe Inc | 29322 Network Place | Chicago | IL | 60673 | |
| 28191968 | Advance Contributors Private Limited | Model Town-1, Q7, 2nd Floor, Front Portion | Delhi, North Delhi | | 110009 | India |
| 28191967 | AEI Legal LLC | #05-01 1 Phillip Street, Royal One Phillip | Singapore | | 048692 | Singapore |
| 28192221 | AFCO Acceptance Corporation | 660 Newport Center Drive, Suite 1050 | Newport Beach | CA | 92660 | |
| 28191589 | Agarwal, Nitin | Address on file | | | | |
| 28192153 | Agarwal, Rahul | Address on file | | | | |
| 28191545 | Agarwal, Rahul | Address on file | | | | |
| 28191544 | Agarwala, Rakesh | Address on file | | | | |
| 28191966 | Agraga Valuers LLP | No.1/2 10th Main, 29th C Cross | Bangalore | | 560011 | India |
| 28192215 | AIG | 1271 6th Ave #41 | New York | NY | 10020 | |
| 28191965 | Airbiz Offshore Private Limited (Aus) | 82 Mosque Road | Bangalore | | 560005 | India |
| 28191964 | Airbiz Offshore Private Limited (Ind) | 526/3 Tulsi Arcade, First Floor, 82 Mosque Road | Bangalore | | 560005 | India |
| 28192246 | Akama Holdings LZ-LLC | Attn: Alexandre Hawari, P.O. 14303 | Riyadh | | 11424 | Saudi Arabia |
| 28191960 | Akama Holdings LZ-LLC (Polar Asset Management Partners Inc) | PO Box 14303 | Riyadh | | 11424 | Saudi Arabia |
| 28218349 | Akama Holdings, Fz-LLC | c/o Jack Shrum, P.A., Attn: "J" Jackson Shrum, 919 N. Market St., Suite 1410 | Wilmington | DE | 19801 | |
| 28191959 | Akshaya Corporate Solutions Pvt Ltd | No. 44/38, 1st Floor, Veerabadran Street, Nungambakkam | Chennai, Tamil Nadu | | 600034 | India |
| 28192105 | AKSHAYA, PRASAD | Address on file | | | | |
| 28191997 | ALAGBAOSO, ALEX NKEM | Address on file | | | | |
| 28191998 | ALATORRE VALLADARES, MARIA DEL PILAR | Address on file | | | | |
| 28184402 | Alberta Investment Management Corporation | 1600 - 10250 101 Street NW | Edmonton | AB | T5J 3P4 | Canada |
| 28191999 | ALEDORT, ERIC STEVEN | Address on file | | | | |
| 28192216 | Allied World Assurance Company Holdings, Ltd. | 27 Richmond Road | Pembroke | | HM 08 | Bermuda |
| 28178887 | AM YAN FU, CARLIN | Address on file | | | | |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191955 | Amazon Web Services | PO Box 84023 | Seattle | WA | 98124 | |
| 28192240 | Amazon Web Services, Inc | Attn: Jon Jones, 440 Terry Avenue North | Seattle | WA | 98109-5210 | |
| 28192174 | American Express | 2401 W. Behrend Drive, Ste 55MC 24-02-18 | Phoenix | AZ | 85027 | |
| 28192175 | American Express | PO Box 981535 | El Paso | TX | 79998-1535 | |
| 28192182 | American Express | PO Box 360001 | Fort Lauderdale | FL | 33336-0001 | |
| 28191951 | Amex:Amex-GK (Gladys Kong) | Attn: Express Mail Remittance Processing, 20500 Belshaw Ave | Carson | CA | 90746 | |
| 28191950 | Amex:Amex-JF (John Fieta) | Attn: Express Mail Remittance Processing, 20500 Belshaw Ave | Carson | CA | 90746 | |
| 28191949 | Amica Law LLC | 77 Robinson Road, #22-01 | Singapore | | 068896 | Singapore |
| 28178901 | ANAND, NAVNEET | Address on file | | | | |
| 28191710 | Andrew Voulgaris, James | Address on file | | | | |
| 28191703 | Angelo, Jay | Address on file | | | | |
| 28178977 | ANH NGOC TRAN, NGUYEN | Address on file | | | | |
| 28191560 | Anignoshtev, Plamen | Address on file | | | | |
| 28191948 | Anignoshtev, Plamen | Address on file | | | | |
| 28178847 | ANISH, KUMAR | Address on file | | | | |
| 28191945 | Anthone, Aaron | Address on file | | | | |
| 28191944 | Appetitus Catering | 48/50 Madruamma Temple Road | Bangalore | | 560037 | India |
| 28192181 | Apple Inc. | PO Box 846095 | Dallas | TX | 75284-6095 | |
| 28191943 | Apple Inc. | One Apple Park Way | Cupertino | CA | 95014 | |
| 28191942 | Apple Support India | No 16, Behind Green View Hospital | Bangalore | | 560047 | India |
| 28191897 | Apt, Callie | Address on file | | | | |
| 28191941 | Apt, Callie | Address on file | | | | |
| 28192000 | ARMENDARIZ, RAUL | Address on file | | | | |
| 28178978 | ASANGE, SAKSHI GANESH | Address on file | | | | |
| 28191937 | Ashton Media Pty Ltd - AUS | 85 William St, Level 1 | Darlinghurst | NSW | 2010 | Australia |
| 28191934 | Atcore Digital | 9425 NE 22nd Place | Clyde Hill | WA | 98004 | |
| 28192116 | Atlassian Pty Lyd. | 75 Remittance Drive, Suite 1025 | Chicago | IL | 60675-1025 | |
| 28192117 | ATT Service / ACC Business | 400 West Ave | Rochester | NY | 14611 | |
| 28192001 | ATTERBURY, JON MICHAEL | Address on file | | | | |
| 28191933 | AVFx Solutions Pvt. Ltd. | 55 Doddakalasandra | Bangalore | | 560062 | India |
| 28191932 | Avid Credit Card | 821 Winslow St | Redwood City | CA | 94063 | |
| 28191931 | Avidbank | P.O. Box 1730 | Palo Alto | CA | 94302 | |
| 28191929 | Axiom Global, Inc. | PO Box 8439 | Pasadena | CA | 91109 | |
| 28191928 | Ayers, Jayson | Address on file | | | | |
| 28191702 | Ayers, Jayson W. | Address on file | | | | |
| 28178982 | AYERS, JAYSON W. | Address on file | | | | |
| 28192002 | AZURDIA, KIMBERLY | Address on file | | | | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191927 | B I Spatial, LLC | 330 S. Greene Street, Suite 301 | Greensboro | NC | 27401 | |
| 28178870 | BAILEY, MARK | Address on file | | | | |
| 28191924 | Banashankari Enterprises | 55 29th Cross, 7th Block | Bangalore | | 560082 | India |
| 28178894 | BANDE, SHREYA | Address on file | | | | |
| 28191923 | Bangalore Electricity Supply Company | 65 Mahakavi Vamana Road | Bengaluru | | 560031 | India |
| 28191705 | Barahona, Jason Alberto | Address on file | | | | |
| 28178927 | Name on file | Address on file | | | | |
| 28191922 | Beachfront Media, LLC | 400 S. Atlantic Ave, Suite 101 | Ormond Beach | FL | 32176 | |
| 28192003 | BENNETT, DUSTIN ADAM | Address on file | | | | |
| 28178965 | Name on file | Address on file | | | | |
| 28192218 | Berkshire Hathaway | 3555 Farnam Street | Omaha | NE | 68131 | |
| 28192004 | Bezzubchenko, Vitaliy | Address on file | | | | |
| 28191526 | Bhaginath Santre, Rushikesh | Address on file | | | | |
| 28192337 | Bhanu, Pavan | Address on file | | | | |
| 28191919 | Bharati Airtel Ltd - Lease Line | 6th Floor, Tower A, Plot 16, Udyhog Vihar, Phase IV | Gurugram, Haryana | | 122001 | India |
| 28191918 | Bharti Airtel Ltd - Landline | 6th Floor, Tower A, Plot 16, Udyhog Vihar, Phase IV | Gurugram, Haryana | | 122001 | India |
| 28178871 | BHARTI, ANUJ DAYAL | Address on file | | | | |
| 28191916 | Big Mobile Group Pty. Ltd - AUD | 130 Pitt Street, Level 14 | Sydney | NSW | 2000 | Australia |
| 28192230 | Bird & Bird | Level 22 25 Martin Place | Sydney | NSW | 2000 | Australia |
| 28192005 | BLAU, JAMES NORMAN | Address on file | | | | |
| 28191913 | Blu Cab - Blusmart | A/2 12th Floor, Palladium Building, Opp. Vodafone House Corporate Road, Prahladnagar | Ahmedabad, Gujarat | | 3800015 | India |
| 28191912 | Blue Torch Capital | 150 E. 58th Street, 39th Floor | New York | NY | 10155 | |
| 28191911 | Blue Torch Capital-NINC | 58th Street, 18th Floor | New York | NY | 10155 | |
| 28191182 | Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP, Attn: RDehney, MHarvey, BDolphin, 1201 N. Market Street, 16th Floor, P.O. Box 1347 | Wilmington | DE | 19899-1347 | |
| 28191183 | Blue Torch Finance, LLC | King & Spalding LLP, Attn: Geoffrey M. King, 110 N Wacker Drive, Suite 3800 | Chicago | IL | 60606 | |
| 28191184 | Blue Torch Finance, LLC | c/o King & Spalding LLP, Attn: Roger G. Schwartz, Miguel Cadavid, 1185 Avenue of the Americas | New York | NY | 10036 | |
| 28192006 | BLUME, NATHALIE | Address on file | | | | |
| 28192225 | Bonzai Digital Pte Ltd | 160 Robinson Road, #20-03 SBF Centre | | | 068914 | Singapore |
| 28191909 | Bora, Pranab | Address on file | | | | |
| 28191476 | Borlik, Stephen | Address on file | | | | |
| 28192007 | BOTTS, JENNIFER | Address on file | | | | |
| 28191908 | Bowlan, Connor | Address on file | | | | |
| 28192008 | BOWLAN, DARIA KORBYSHEVA | Address on file | | | | |
| 28192009 | Brahmbhatt, Rita Janak | Address on file | | | | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192010 | BRAILSFORD, ASJA | Address on file | | | | |
| 28191907 | BRAND VIEW FZ LLC | FDBC1128 Service Block, Al Jazirah Al Hamra, RAKEZ Business Zone | FZ Ras Al Khaimah | | | United Arab Emirates |
| 28191906 | Brianna Salcido Drumm Zappel | 625 Budd Avenue | Campbell | CA | 95008-4610 | |
| 28191905 | Broadridge ICS | 125 High Street, Floor 3 | Boston | MA | 02110 | |
| 28192186 | Broadridge ICS | PO Box 416423 | Boston | MA | 02241 | |
| 28192011 | Brown, Joshua Scott | Address on file | | | | |
| 28192012 | BRYANT, II, DEXTER EDWARD | Address on file | | | | |
| 28178863 | BTIG, LLC | ATTENTION: FINANCE DEPARTMENT, 600 MONTGOMERY ST FL 6 | SAN FRANCISCO | CA | 94111-2708 | |
| 28191904 | Built World Media Pty Ltd | 155 Castlereagh, Level 11 | Sydney | NSW | 2000 | Australia |
| 28178970 | C., ASWATHI C. | Address on file | | | | |
| 28191902 | Caballero, Simon | Address on file | | | | |
| 28191496 | Caballero, Simon D. | Address on file | | | | |
| 28178938 | CABALLERO, SIMON D. | Address on file | | | | |
| 28192013 | CAGE, KELLIE E. | Address on file | | | | |
| 28184430 | CALC IV LP | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| 28191898 | California Franchise Tax Board | PO Box 942857 | Sacramento | CA | 94257-0500 | |
| 28192210 | California Franchise Tax Board | PO Box 942840 | Sacramento | CA | 94240-0040 | |
| 28192014 | CAMPOS, ALEXANDER IVAN | Address on file | | | | |
| 28178882 | CANTOR FITZGERALD & CO | 110 E 59TH ST FL 3 | NEW YORK | NY | 10022-1304 | |
| 28192242 | CANTOR FITZGERALD & CO. | Attn: Sage Kelly, 110 East 59th Street | New York | NY | 10022 | |
| 28192118 | Canva US. Inc | 200 E 6th St, Suite 200 | Austin | TX | 78701 | |
| 28191894 | Cartel Infosystems Pvt Ltd | No.25/2 Bazaar Street, 1st Floor, SBM Colony | Bangalore | | 560084 | India |
| 28192015 | CARTER, ERICA JANE | Address on file | | | | |
| 28191709 | Cartwright, James | Address on file | | | | |
| 28191816 | Castaillac, Laurent | Address on file | | | | |
| 28191663 | Castillo, Ernesto | Address on file | | | | |
| 28191892 | Castillo, Ernesto | Address on file | | | | |
| 28178896 | CECIL CAPITAL PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | CENTER | | 068914 | SINGAPORE |
| 28192140 | Cecil Capital Pte. Ltd. | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28184388 | Cecil Capital Pte. Ltd. | 160 Robinson Road, #20-03 | Singapore | | 68914 | Singapore |
| 28178859 | Name on file | Address on file | | | | |
| 28191891 | Ceeco Technologies Pvt Ltd | C-105, Naraina Industrial Area, Phase-1 | New Delhi | | 110028 | India |
| 28178908 | CHACKO, BINO | Address on file | | | | |
| 28192345 | Chadalawada, Anul Kumar | Address on file | | | | |
| 28178872 | CHALIL, MAHESH V. | Address on file | | | | |
| 28178878 | CHANDRASEKARAN, NISHANTH | Address on file | | | | |
| 28192016 | Chao, Stanley | Address on file | | | | |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28178972 | CHARLES, SUDEEP | Address on file | | | | |
| 28191486 | Chauhan, Sonal | Address on file | | | | |
| 28192139 | CHECKR INC | 1 Montgomery St, Suite 2400 | San Francisco | CA | 94104 | |
| 28191981 | CHEN, JOSEPH JING-FONG | Address on file | | | | |
| 28191883 | Chen, Li | Address on file | | | | |
| 28192017 | CHEUNG, MING YI | Address on file | | | | |
| 28178852 | CHHAJER, MOHIT | Address on file | | | | |
| 28178925 | Name on file | Address on file | | | | |
| 28179000 | CHOPRA, AMOD | Address on file | | | | |
| 28178951 | CHOUGULE, ANIKET SURESH | Address on file | | | | |
| 28192219 | Chubb Insurance Singapore | 138 Market Street, #11-01, CapitaGreen | Singapore | | 048946 | Singapore |
| 28191879 | Chubb Insurance Singapore Limited - Aus | 138 Market Street, #11-01 CapitaGreen | Singapore | | 048946 | Singapore |
| 28192018 | CICHON, JEFFREY ALAN | Address on file | | | | |
| 28184427 | Citadel Advisors Holdings LP | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| 28184426 | Citadel Advisors LLC | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| 28184428 | Citadel GP LLC | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| 28184431 | Citadel Securities GP LLC | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| 28184419 | Citadel Securities Group LP | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| 28184429 | Citadel Securities LLC | 131 S. Dearborn Street, 32nd Floor | Chicago | IL | 60603 | |
| 28191876 | City of Pasadena | Business Services Section, 100 North Garfield Ave., Room N106 | Pasadena | CA | 91101 | |
| 28191877 | City of Pasadena | Business Services Section, P.O Box 7120 | Pasadena | CA | 91109 | |
| 28191584 | Claire, Nordheim | Address on file | | | | |
| 28191921 | Clothier, Beth | Address on file | | | | |
| 28178930 | CMDB II | IFS COURT, TWENTY EIGHT, CYBERCITY | EBENE | | | MAURITIUS |
| 28192142 | CMDB II | 14 Appeld Court | Hillsdale | NJ | 07462 | |
| 28192019 | COATES, BRENDAN WILLIS | Address on file | | | | |
| 28191982 | COATES, MELISSA CATHERINE | Address on file | | | | |
| 28191875 | Cogency Global Inc | 122 E 42nd Street, 18th Fl | New York | NY | 10168 | |
| 28191874 | Collyer Law LLC | 3 Fraser Street, #05-24, Duo Tower | Singapore | | 189352 | Singapore |
| 28191873 | Colorado Department of Revenue, Taxation Division | PO Box 17087 | Denver | CO | 80217-0087 | |
| 28192173 | Colorado Department of Revenue, Taxation Division | 1881 Pierce St, Entrance B | Lakewood | CO | 80214 | |
| 28191872 | COMEXPOSIUM ASIA PACIFIC PTE LTD | 152 BEACH ROAD, #07-07/08, Gateway East | Singapore | | 189721 | Singapore |
| 28191871 | Comexposium Japan K.K. | Minato-ku 6-15-1, Roppongi | Tokyo | | 106-0032 | Japan |
| 28192293 | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner, One Ashburton Place | Boston | MA | 02108 | |
| 28191870 | Complementics | #371 Complementics (dba of eContext.ai), ATTN: Walter Harriso, 1074 W Taylor St | Chicago | IL | 60607 | |
| 28191869 | Comptroller of Maryland, Payment Processing Center | PO Box 8888 | Annapolis | MD | 21401-8888 | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192170 | Comptroller of Maryland, Payment Processing Center | 80 Calvert St, PO Box 466 | Annapolis | MD | 21404-0466 | |
| 28192171 | Comptroller of Maryland, Payment Processing Center | 301 W Preston Street, State Office Bldg., Room 409 | Baltimore | MD | 21201-2373 | |
| 28192172 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St, Taxpayer Service Center | Annapolis | MD | 21411-0001 | |
| 28192309 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St | Annapolis | MD | 21411-0001 | |
| 28192250 | Contact Discovery Services | Attn: Joshua F. Blanthorn, 1100 13th Street, NW Suite 925 | Washington | DC | 20005 | |
| 28192229 | ControlCase International Private Limited | Corporate Center, J.B.Nagar | Mumbai | | 400059 | India |
| 28191865 | Cooley LLP | 3 Embarcadero Center, 20th Floor | San Francisco | CA | 94111 | |
| 28191864 | Corbett, Dorothy | Address on file | | | | |
| 28191863 | Corporate Investigations India Pvt. Ltd. | CII House, J-27, Zamroodpur, Kailash Colony | New Delhi | | 110048 | India |
| 28191862 | Corporate Visions, Inc. | 18124 Wedge Pkwy, #2047 | Reno | NV | 89511 | |
| 28191861 | CORT FURNITURE | 14140 Ventura Blvd | Sherman Oaks | CA | 91423 | |
| 28191860 | Coursera, Inc. | 381E Evelyn Ave. | Mountain | CA | 94041 | |
| 28178912 | COXON, TIMOTHY | Address on file | | | | |
| 28191859 | Craft Capital Management LLC | 337 Oak Street | Garden City | NY | 11530 | |
| 28192020 | CRAIG, JONATHAN DAVID | Address on file | | | | |
| 28191708 | Crane, James | Address on file | | | | |
| 28191858 | Creative Seating Systems | 236 3rd Cross | Bangalore | | 560078 | India |
| 28191857 | CRESCO GIFTINGS (OTV) | 666 9th Main Road | Bangalore | | 560102 | India |
| 28191856 | Crowell & Moring | PO Box 786781 | Philadelphia | PA | 19178 | |
| 28192161 | CT Corporation | 1209 Orange Street | Wilmington | DE | 19801 | |
| 28191853 | CultivatePeople, Inc. dba Kamsa | 14101 Cantebury Lane | Rockville Centere | MD | 20853 | |
| 28184399 | D. E. Shaw & Co., L.L.C. | 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 28184400 | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 28184398 | D. E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 28191851 | Daksh Travel Solution | KH1 103 Vastu Vihar, Sector - 16, Navi | Mumbai | | 420210 | India |
| 28191750 | Danae, Hilliard | Address on file | | | | |
| 28178924 | DAS, PRITHA DILIP | Address on file | | | | |
| 28191850 | Data Science Connect LLC | 1155-F Davis Place NW | Atlanta | GA | 30318 | |
| 28191849 | DataClub.com.au Pty Ltd Lead Generation | 1 Rotherwood St | Richmond | VIC | 3121 | Australia |
| 28191848 | Datalogics India Pvt Ltd | Carlton Towers, Wing-A Ft No: 108 & 109, 19th Main Rd, HAL 2nd Stage, Stage 1, Kodihalli | Bengaluru, Karnataka | | 560008 | India |
| 28191847 | Datasite Singapore Pte. Ltd. | 50 Collyer Quay, OUE Bayfront, #150-1 | Singapore | | 049321 | Singapore |
| 28184401 | David E. Shaw | 1166 Avenue of the Americas, 9th Floor | New York | NY | 10036 | |
| 28192021 | DE LA CRUZ-GONZALEZ, RICARDO | Address on file | | | | |
| 28178962 | DE LA PENNA, AMRITA | Address on file | | | | |
| 28192022 | DE LA ROSA, DANIEL | Address on file | | | | |
| 28191845 | Deel Inc. | 425 1st St | San Francisco | CA | 94105 | |
| 28191973 | Delaney, Adams | Address on file | | | | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192274 | Delaware Attorney General | Attn: Bankruptcy Department, Carvel State Office Building, 820 N. French Street 6th Floor | Wilmington | DE | 19801 | |
| 28191844 | Delaware Division of Revenue | 540 South DuPont Highway, Suite 2 | Dover | DE | 19901 | |
| 28192169 | Delaware Division of Revenue Bankruptcy Service | 820 N French St, 8th Floor, Carvel State Building | Wilmington | DE | 19801 | |
| 28192211 | Deloitte Financial Advisory Services LLP | 555 Mission Street | San Francisco | CA | 94105 | |
| 28191842 | Deloitte Touche Tohmatsu India LLP | Prestige Trade Tower, Level 19, 46, Palace Road, High Grounds | Bengaluru, Karnataka | | 560001 | India |
| 28192112 | Derek Smith Law Group, LLP on behalf of Christian Freeman | 633 W. 5th Street, Suite 3250 | Los Angeles | CA | 90071 | |
| 28191407 | Desai, Vinod | Address on file | | | | |
| 28191521 | Dev, Sanal | Address on file | | | | |
| 28192023 | DEVINNEY, EDWARD JOHN | Address on file | | | | |
| 28191841 | Digimarcon, LLC | 406 Broadway, Suite 217 | Santa Monica | CA | 90401 | |
| 28191840 | Digital Commons Limited | 17 Hargreaves Street | Auckland CBD, Auckland | | 1011 | New Zealand |
| 28191839 | Digital Envoy, Inc. | 6525 The Corners Parkway NW, Suite 400 | Peachtree Corners | GA | 30092 | |
| 28191838 | Digital Map Products, L.P. | PO Box 930314 | Atlanta | GA | 31193 | |
| 28191837 | Digital Media Innovation - Notified Intrado | 11650 MIRACLE HILLS DRIVE, 4th floor | Omaha | UM | 68154 | |
| 28191835 | Diligent Corporation | 1111 19th Street NW | Washington | DC | 20036 | |
| 28191901 | Distler, Caitlin | Address on file | | | | |
| 28191833 | District of Columbia Office of Tax and Revenue | 1101 4th Street, SW, Suite 270 West | Washington | DC | 20024 | |
| 28178997 | DIVECHA, ARJUN | Address on file | | | | |
| 28191832 | Divvy Credit Card | 6220 America Center Drive, Ste. 100 | Davenport | CA | 95017 | |
| 28191831 | DJ Manu (OTV) | 69 5th Main, Gadi Muddanna Road | Bangalore | | 560079 | India |
| 28192325 | DLA Piper LLP (US) | Attn: Erin Kruse, 1251 Avenue of the Americas | New York | NY | 10020-1104 | |
| 28191778 | Donoghue, Glenn Ross | Address on file | | | | |
| 28192131 | Doodle AG | Werdstrasse 21 | Zurich | | 8004 | Switzerland |
| 28192233 | Drew & Napier LLC | 10-01 10 Collyer Quay, Ocean Financial Centre | | | 049315 | Singapore |
| 28192024 | DREW, ANTHONY | Address on file | | | | |
| 28178923 | Name on file | Address on file | | | | |
| 28192136 | DROPBOX Inc | 333 Brannan St | San Francisco | CA | 94107 | |
| 28191828 | DTLA Print | 1243 S Boyle Ave | Los Angeles | CA | 90023 | |
| 28191827 | Dummy Employee | 35 Moreland St, Unit 1 | Somerville | MA | 02145 | |
| 28192025 | DUNN, MICHELLE | Address on file | | | | |
| 28192026 | DUONG, BECKY | Address on file | | | | |
| 28191956 | Dy, Alteza | Address on file | | | | |
| 28191825 | ECRA - Payroll | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28192266 | EdgarAgents, LLC | Attn: John Bonerbo, 207 West 25th Street, 9th Floor | New York | NY | 10001 | |
| 28192027 | EGGERLING-BOECK, PAUL ANDREW | Address on file | | | | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192244 | EGS Inc. | Attn: President or General Counsel, 333 W. Hampden Ave. Suite 530 | Englewood | CO | 80110 | |
| 28192119 | Elevio Pty LTD | 2 Mill Place, Level 1 | Melbourne | VIC | 3000 | Australia |
| 28184423 | Empyrean Capital Overseas Master Fund, Ltd. | 10250 Constellation Boulevard, Suite 2950 | Los Angeles | CA | 90067 | |
| 28184424 | Empyrean Capital Partners, LP | 10250 Constellation Boulevard, Suite 2950 | Los Angeles | CA | 90067 | |
| 28191819 | EnsembleIQ Inc. | 29475 Network Place | Chicago | IL | 60673 | |
| 28191815 | Ernst & Young LLP | 200 Plaza Drive | Secaucus | NJ | 07094 | |
| 28191814 | ESRI | PO Box 741076 | Los Angeles | CA | 90074 | |
| 28192028 | ETEMADI, SARAH | Address on file | | | | |
| 28191983 | EUBANKS, EUGENE MICHAEL | Address on file | | | | |
| 28191810 | Evolutionary Events | 301 W Platt St, #A119 | Tampa | FL | 33606 | |
| 28191809 | Exprez Renta Car Pvt Ltd | No 6, BDA Shopping Complex, 1st Stage, 2nd Block, HBR Layout | Bengalore | | 560043 | India |
| 28191808 | Exprimer Digital Pvt. Ltd. | 168-B DDA Flats Rd, DDA Flats Kalkaji, Block L-1 | New Delhi, Delhi | | 110019 | India |
| 28178920 | Name on file | Address on file | | | | |
| 28191984 | FAIETA, JOHN DONATO | Address on file | | | | |
| 28191939 | Faubert, Ariana | Address on file | | | | |
| 28191807 | Faubert, Ariana Marie | Address on file | | | | |
| 28192208 | Federal Trade Commission | 600 Pennsylvania Avenue, NW | Washington | DC | 20580 | |
| 28192168 | Fedex | PO Box 371461 | Pittsburgh | PA | 15250-7461 | |
| 28192180 | Fedex | PO Box 7221 | Pasadena | CA | 91109-7321 | |
| 28191805 | Feller De Witt, Lindsay | Address on file | | | | |
| 28191748 | Fenlon, Holly | Address on file | | | | |
| 28191520 | Fernandes, Sanjana | Address on file | | | | |
| 28178904 | Name on file | Address on file | | | | |
| 28191802 | Financial Accounting Standards Board | 801 Main Avenue, PO Box 5116 | Norwalk | CT | 06856-5116 | |
| 28184411 | Fir Tree Capital Management LP | 55 West 46th Street, 29th Floor | New York | NY | 10036 | |
| 28179009 | FIRST ASIAN INVESTMENTS, INC. | 5150 TAMIAMI TRL N STE 200 | NAPLES | FL | 34103-2818 | |
| 28191800 | First Direct Inc. | 1508 JF Kennedy Dr, Suite 103 | Bellevue | NE | 68005 | |
| 28191360 | First Financial Bank | c/o Bricker Graydon LLP, Attn: J. Michael Debbeler, 312 Walnut Street, Suite 1800 | Cincinnati | OH | 45202-4060 | |
| 28191798 | Five Media Marketing Ltd - Geoedge | 7 Florinis St | Nicosia | | 1065 | Cyprus |
| 28191797 | Flexible Industries, Inc. | 10420 Woodward AVE | Sunlland | CA | 91040 | |
| 28191796 | Florida Department of Revenue | 5050 W Tennessee St | Tallahassee | FL | 32399-0100 | |
| 28191795 | Flyerstays Pvt Ltd (Aus) | 2267, 2nd Floor, 22nd Cross KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| 28191794 | Flyerstays Pvt Ltd (Ind) | NO 14, 3RD MAIN ROAD, KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| 28191792 | Flyerstays Pvt Ltd (SG) | 2267 KR Road, BSK 2nd Stage | Bangalore | | 560070 | India |
| 28192029 | FONSECA, CAMILO MAURICIO | Address on file | | | | |
| 28192030 | FREEMAN, CHRISTIAN | Address on file | | | | |

Exhibit J

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191789 | Freeman, Jon | Address on file | | | | |
| 28191788 | Frost brown todd attorney | 400 West Market Street, Suite 3200 | Louisville | KY | 40202 | |
| 28192227 | Frost brown todd attorneys | 400 West Market Street, Suite 3200 | Louisville | KY | 40202 | |
| 28221292 | Frost Brown Todd LLP | c/o Edward M. King, Partner, 400 W. Market Street, 32nd Floor | Louisville | KY | 40202 | |
| 28191882 | Fukami, Chihiro | Address on file | | | | |
| 28191787 | FUSE Capital FUSE THREE FINANCE LIMITED | 210 Euston Road | London | | NW1 2DA | United Kingdom |
| 28191556 | G, Praveen Kumar | Address on file | | | | |
| 28178873 | G., GURUPRAMODHA S. | Address on file | | | | |
| 28191652 | Galagali, Madhvacharya | Address on file | | | | |
| 28192031 | GAMBLE, ELEANOR ANN | Address on file | | | | |
| 28191785 | Ganapathy TK | S/o TC Kariappa Hudoor Village & Ponnampet Post | South Kodagu | | 571216 | India |
| 28191762 | Ganesh, Harish | Address on file | | | | |
| 28191784 | GANGU TECH SOLUTIONS | 26th 14th Main Cross | Bangaluru | | 560079 | India |
| 28191881 | Garcia, Christina Boquiren | Address on file | | | | |
| 28192032 | GARRISON, KALILA | Address on file | | | | |
| 28191783 | Gartner Inc | 56 Top Gallant Road | Stamford | CT | 06902 | |
| 28192179 | Gartner Inc | PO Box 911319 | Dallas | TX | 75391-1319 | |
| 28191782 | Geetek Facility Solutions | 4900 Cascade Road SE | Grand Rapids | MI | 49546 | |
| 28191781 | Georgia Department of Revenue | PO Box 740397 | Atlanta | GA | 30374-0397 | |
| 28192206 | Georgia Department of Revenue | 1800 Century Blvd NE | Atlanta | GA | 30345 | |
| 28192207 | Georgia Department of Revenue | PO Box 105499 | Atlanta | GA | 30348-5499 | |
| 28184409 | Gerber, Sander | Address on file | | | | |
| 28191418 | Ghali, Vamsi S. | Address on file | | | | |
| 28191811 | Giang, Evelina | Address on file | | | | |
| 28191647 | Gilchrist, Marc Louis | Address on file | | | | |
| 28192121 | Github Inc | 88 Colin P Kelley Jr St | San Francisco | CA | 94107 | |
| 28191779 | GLC Advisors & Co., LLC | 135 Main Street, 11th Floor | SAN FRANCISCO | CA | 94105 | |
| 28192033 | GLUYS, RYAN MATTHEW | Address on file | | | | |
| 28192133 | GODADDY.COM LLC | 2155 E GoDaddy Way | Tempe | AZ | 85284 | |
| 28192114 | Goddard Law, PLLC on behalf of Jonathan Zorio | Goddard Law PLLC, 39 Broadway, Suite 1540 | New York | NY | 10006 | |
| 28178869 | GODSPEED INVESTMENTS PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | CENTER | | 068914 | SINGAPORE |
| 28191777 | Gong.io Inc | PO Box 190250 | San Francisco | CA | 94119 | |
| 28192160 | Gong.io Inc | 265 Cambridge Ave, Suite 60717 | Palo Alto | CA | 94306 | |
| 28192034 | GOODMAN, JASON POWELL | Address on file | | | | |
| 28191776 | Goodway Group, Inc | 228 Park Ave S, PMB 81424 | New York | NY | 19182 | |
| 28191775 | Google Asia Pacific Pte. Ltd. | 70 Pasir Panjang Road | Singapore | | 117371 | Singapore |
| 28192122 | Google LLC | 1600 Ampitheatre Pkwy | Mountain View | CA | 94043 | |
| 28192187 | Google LLC | PO Box 39000, Dept 33654 | San Francisco | CA | 94139 | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192263 | Gopal Srinivasan | Attn: Gopal Srinivasan, 14 Boat Club Road, Raja Annamalaipuram | Chennai, Tamil Nadu | | 600028 | India |
| 28191774 | Gopal Srinivasan (Polar Asset Management Partners Inc) | 14 Boat Club Road, Raja Annamalaipuram | Chennai, Tamil Nadu | | 600028 | India |
| 28191773 | Gordian Software | 1038 8 NE 65th St, #82093 | Seattle | WA | 98115 | |
| 28191495 | Govinda, Sineesh | Address on file | | | | |
| 28191772 | Gowda M L, Govindraj | Address on file | | | | |
| 28178907 | GPC NIV LTD | PO BOX 309, UGLAND HOUSE | GRAND CAYMAN | | | CAYMAN ISLANDS |
| 28192144 | GPC NIV Ltd | PO Box 309 | Ugland House, Grand Cayman | | KY1-1104 | Cayman Islands |
| 28191771 | Grand Continent Hotels Private Limited | 9 100 Feet Road, Ashwini Layout | Bangalore | | 560047 | India |
| 28191768 | Greater Pacific Capital Management Ltd, GPC NIV LTD. | PO Box 309, Ugland House, Grand Cayman | George Town | | KY1-1104 | Cayman Islands |
| 28192243 | Greater Pacific Capital Management Ltd, GPC NIV LTD. | Attn: Vumindaba Dube, PO Box 309, Ugland House, Grand Cayman | George town | | KY1-1104 | Cayman Islands |
| 28192035 | GREEN, JOEL ANDREW | Address on file | | | | |
| 28192036 | GREEN, XAVIER | Address on file | | | | |
| 28191767 | Greene, Mark | Address on file | | | | |
| 28192150 | Greene, Mark N. | Address on file | | | | |
| 28184432 | Griffin, Kenneth | Address on file | | | | |
| 28191985 | Gross, Paul Edward | Address on file | | | | |
| 28192037 | GRUVER, BRANDON ALEXANDER | Address on file | | | | |
| 28178999 | GUPTA, ASHISH | Address on file | | | | |
| 28178942 | GUPTA, NEHA | Address on file | | | | |
| 28191597 | Gupta, Neha | Address on file | | | | |
| 28191665 | Gwyn, Lauber | Address on file | | | | |
| 28178992 | H., DHIVYA B. | Address on file | | | | |
| 28191765 | Handal, Christina | Address on file | | | | |
| 28178895 | HANDAL, CHRISTINA MICHELLE | Address on file | | | | |
| 28191880 | Handal, Christina Michelle | Address on file | | | | |
| 28191764 | Happyplates Pvt Ltd | HAL 2nd Stage, 12th B Main Road | Bengaluru, Karnataka | | | India |
| 28191887 | Harpreet, Chahal | Address on file | | | | |
| 28191823 | Harris, Ed | Address on file | | | | |
| 28192038 | HARRIS, KAIJA | Address on file | | | | |
| 28192039 | HARWOOD, JESSICA LYNN | Address on file | | | | |
| 28191760 | Harwood, Katherine | Address on file | | | | |
| 28191689 | Harwood, Katherine Aline | Address on file | | | | |
| 28178996 | HASHMI, SYED RIZWAN | Address on file | | | | |
| 28192040 | HASHMI, SYED RIZWAN | Address on file | | | | |
| 28191759 | Hawaii Department of Taxation | PO Box 259 | Honolulu | HI | 96809-0259 | |
| 28192205 | Hawaii Department of Taxation | 830 Punchbowl Street | Honolulu | HI | 96813 | |
| 28191757 | Hayes, Charm | Address on file | | | | |

Exhibit J

Master Mailing Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28178875 | HAYES, CHARM TRACY | Address on file | | | | |
| 28191886 | Hayes, Charm Tracy | Address on file | | | | |
| 28225394 | Haynes and Boone, LLP | Attn: Accounts Receivable, P. O. Box 841399 | Dallas | TX | 75284 | |
| 28192245 | Haynes and Boone, LLP | Attn: Rosebud Nau, 2801 N. Harwood Street, Suite 2300 | Dallas | TX | 75201 | |
| 28191754 | Haynes and Boone, LLP - SG | 2801 N. Harwood Street, Suite 2300 | Dallas | TX | 75201 | |
| 28192041 | HEELY, ISOBEL | Address on file | | | | |
| 28191986 | HEELY, VICTORIA LOUISE | Address on file | | | | |
| 28192042 | HENDRICKS, TESSA LOUISE | Address on file | | | | |
| 28192261 | HERE Europe B.V. | Attn: R.A.J. Houben, Kennedyplein 222-226 | Eindhoven | ZT | 5611 | Netherlands |
| 28191749 | HireBrain Corporation | 14316 Reese Blvd W, Ste D PMB 5110 | Huntersville | NC | 28078 | |
| 28192043 | HO, ANA XUAN | Address on file | | | | |
| 28191890 | Ho, Celia | Address on file | | | | |
| 28192044 | HODGKISS, PORTER | Address on file | | | | |
| 28191747 | Hom, Daniel | Address on file | | | | |
| 28178974 | HONG, HO YI | Address on file | | | | |
| 28191746 | Honyaku Center Inc | 3-13-12 Mita Minato-ku | Tokyo | | 108-0073 | Japan |
| 28178954 | HUBLI, ABHIJIT | Address on file | | | | |
| 28184408 | Hudson Bay Capital Management LP | 28 Havemeyer Place, 2nd Floor | Greenwich | CT | 06830 | |
| 28191712 | Hunt, Jack | Address on file | | | | |
| 28191745 | ICARE PLUS | 442 HAL 2nd Stage, 9th Main, 100 Feet Rd, Indiranagar | Bengaluru, Karnataka | | 560038 | India |
| 28191744 | ICICI Bank Corporate Card 2005 | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| 28191743 | ICICI Bank Credit Card 1007-Justin | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| 28191742 | ICICI Bank Credit Card 6007_Imran | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| 28191741 | ICICI Credit Card 7000 | 9 Koramangala Club Road | Bangalore | | 560090 | India |
| 28192344 | ICICI Lombard GIC Ltd | ICICI Lombard House, 414, Veer Savarkar Marg, Near Siddhi Vinayak Temple, Prabhadevi | Mumbai | | 400025 | India |
| 28191740 | ICICI Prudential Life Insurance Co. Ltd | 101 - 102 Koramangala Club Road | Bangalore | | 560090 | India |
| 28192124 | Icons8 LLC | 4023 Kennett Pike, Suite 59970 | Wilmington | DE | 19807 | |
| 28192231 | ICR LLC | Norwalk, Main Avenue | Norwalk | CT | 06851 | |
| 28192254 | ICR LLC | Attn: John Sorensen, 761 Main Avenue | Norwalk | CT | 06851 | |
| 28191738 | ICSC | PO Box 419822 | Boston | MA | 02241 | |
| 28191736 | Illinois | PO Box 19045 | Springfield | IL | 62794-9035 | |
| 28191735 | Illion Australia Pty Ltd | 479 St Kilda Road | Melbourne | VIC | 3004 | Australia |
| 28191732 | Incubex Business Consulting Services Pvt Ltd | No. 126, KHB Colony, Koramangala Layout | Bangalore, Karnataka | | 560095 | India |
| 28191731 | Indian Alert Security Services Pvt Ltd | 1869/B, 2nd Floor, 1st Stage, 5th Block, HBR Layout, Kalyan Nagar | Bangaluru, Karnataka | | 560043 | India |
| 28191730 | Indian School Of Business | Gachibowli | Hyderabad, Telangana | | 500 111 | India |
| 28191729 | Indiana Department of Revenue | PO Box 7224 | Indiana | IN | 46207-7224 | |
| 28192167 | Indiana Department of Revenue | 100 North Senate Avenue, MS 108 | Indianapolis | IN | 46204 | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192204 | Indiana Department of Revenue | PO Box 7206 | Indianapolis | IN | 46207-7206 | |
| 28191728 | Industry Dive Inc | PO Box 75279 | Chicago | IL | 60675 | |
| 28191725 | Info Edge India Ltd | B - 8, Sector - 132 | Noida | | 201304 | India |
| 28191724 | Infonixpro Consulting | 16 20th Cross, Ejipura, Post, Viveka Nagar | Bengaluru, Karnataka | | 560047 | India |
| 28191723 | Infutor | 18W140 Butterfield Rd, Ste 1020 | Oakbrook Terrace | IL | 60181 | |
| 28191494 | Inland Revenue Authority of Singapore | 55 Newton Road, Revenue House | Singapore | | 307987 | Singapore |
| 28191722 | InMarket Media, LLC | 111 Congress Avenue, Suite 500 | Austin | TX | 78701 | |
| 28191721 | INMOBI PTE LTD | 30 Cecil Street, Prudential Tower | Singapore | | 049712 | Singapore |
| 28191720 | Innity China Company Ltd | 1 Harbor Road, 44/F, Office Tower, Convention Plaza | Wanchai | | | Hong Kong |
| 28178913 | INOTANI, HISASHI | Address on file | | | | |
| 28192132 | Inscyle Inc. | 80 Leonard St | New York | NY | 10013 | |
| 28191718 | Integritas Global Services Pvt Ltd | 13 and 14 1st Cross Rd, Anjaneya Nagar | Bangalore | | 560085 | India |
| 28191717 | Interactive Advertising Bureau New Zealand INC - IAB | Level 2/66 Surrey Crescent, Grey Lynn | Auckland | | 1021 | New Zealand |
| 28192268 | Internal Revenue Service | Centralized Insolvency Operation, 1111 Constitution Ave., NW | Washington | DC | 20224 | |
| 28192269 | Internal Revenue Service | Centralized Insolvency Operation, P.O. Box 7346 | Philadelphia | PA | 19101-7346 | |
| 28191716 | Interxion Ireland DAC Limited | Grange Castle Business Park, Nangor Road | Dublin 22 | | | Ireland |
| 28192260 | Interxion Ireland DAC Limited | Attn: Niamh O'Hara, Unit 24 Hume Ave, Park West Business Park | Dublin 12 | | | Ireland |
| 28192138 | INTUIT Inc | 2700 Coast Ave | Mountain View | CA | 94043 | |
| 28191714 | IRS | 9350 East Flair Dr | El Monte | CA | 91731 | |
| 28191673 | Ismael, Kone | Address on file | | | | |
| 28192125 | Iwg Japan K Business | Ginza 3-Chome 5F, Okura Bekkan 9-4-1 Ginza Chuo-ku | Tokyo | | 104-0061 | Japan |
| 28191542 | J. D., Ramachandra | Address on file | | | | |
| 28191669 | Jalan, Kuldeep | Address on file | | | | |
| 28178876 | JANARDHAN, RAMAPRIYA KYATHANAHALLY | Address on file | | | | |
| 28191707 | Janssen, Chad | Address on file | | | | |
| 28178983 | Name on file | Address on file | | | | |
| 28191557 | Jayarajan, Prahlad | Address on file | | | | |
| 28192223 | JDBradley Consulting, LLC | 121 Perimeter Center W., Suite 200 | Atlanta | GA | 30346 | |
| 28192045 | JOHNSON, JADRIAN | Address on file | | | | |
| 28191628 | Johnson, Michael Robert | Address on file | | | | |
| 28192046 | Johnson, Nolan Pletscher | Address on file | | | | |
| 28191529 | Johnson, Robin | Address on file | | | | |
| 28191698 | Jones & Spross | 1605 Lakecliff Hills Lane | Austin | TX | 78732 | |
| 28191699 | Joseph, Jils | Address on file | | | | |
| 28191694 | Joseph, Justin | Address on file | | | | |
| 28191695 | Juaron Solutions Inc. | 48/50 Madhuramma Temple Road | Bangalore | | 560037 | India |
| 28192047 | Juhukar, Siddhesh Vilas | Address on file | | | | |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28178980 | Name on file | Address on file | | | | |
| 28178886 | KAHOL, SAKSHAM | Address on file | | | | |
| 28192048 | KAKEBEEN, COURTNEY RONALD | Address on file | | | | |
| 28191691 | Kandula, Kalyan Reddy | Address on file | | | | |
| 28191690 | Kansas Department of Revenue | PO Box 750260 | Topeka | KS | 66699-0260 | |
| 28178958 | KATARIA, SMRITI | Address on file | | | | |
| 28192049 | KAUL, YALE JASON | Address on file | | | | |
| 28178888 | KAUR, MANMEET | Address on file | | | | |
| 28192328 | Kaushik, Twinkle | Address on file | | | | |
| 28191687 | Kawaguchi Talent | 88 Bush Street, #3131 | San Jose | CA | 95126 | |
| 28178936 | KESAVAN, NAVIN | Address on file | | | | |
| 28191482 | Keshav A N, Sri | Address on file | | | | |
| 28192050 | KESSLER, SARAH JAYNE | Address on file | | | | |
| 28192051 | KHAN, ASIM | Address on file | | | | |
| 28191686 | Kim, Keller Benvenutti | Address on file | | | | |
| 28192052 | Kim, Simon | Address on file | | | | |
| 28191538 | Kiran Kaushik, Ravi | Address on file | | | | |
| 28192185 | Kirkland & Ellis LLP | 300 North Lasalle Drive | Chicago | IL | 60654 | |
| 28192238 | Kirkland & Ellis LLP | Attn: Tamar Donikyan, 601 Lexington Avenue | New York | NY | 10022 | |
| 28191947 | KJ, Anil | Address on file | | | | |
| 28191681 | Kludein I Acquisition Corp | 855 El Camino Real, #13A-385 | Palo Alto | CA | 94301 | |
| 28217786 | KludeIn Prime LLC | c/o Vectis Law, Attn: Patrick M. Costello, 303 Twin Dolphin Dr., 6th Floor | Redwood City | CA | 94065 | |
| 28192146 | KludeIn Prime LLC | 885 El Camino Real, #13A-385 | Palo Alto | CA | 94301 | |
| 28191680 | KludeIn Prime, LLC | 1096 Keeler Avenue | Berkeley | CA | 94708 | |
| 28192239 | KludeIn Prime, LLC | Attn: President or General Counsel, 1096, Keeler Avenue | Berkeley | CA | 94708 | |
| 28191677 | KludeIn Prime, LLC (Polar Asset Management Partners Inc) | 1096 Keeler Avenue | Berkeley | CA | 94708 | |
| 28192053 | KNIGHT, SEAN | Address on file | | | | |
| 28191790 | Knox, Frank | Address on file | | | | |
| 28192106 | KOCHAR, AVNEET SINGH | Address on file | | | | |
| 28191675 | Kochava Inc. | 21 Church St | Sandpoint | ID | 83864 | |
| 28192110 | Kohli, Aditi | Address on file | | | | |
| 28191637 | Kolomiiets, Max | Address on file | | | | |
| 28191780 | Kong, Gladys | Address on file | | | | |
| 28192054 | KREINDLER, JAMES HENRY | Address on file | | | | |
| 28191672 | Krish Resource International Limited | 2 Chapel Lane, Castle Magner | Co. Cork, Cork | | 6850 | Ireland |
| 28191417 | Krishna, Vamsi Sai | Address on file | | | | |
| 28178976 | KRISHNAMOORTHY, MARY | Address on file | | | | |
| 28191625 | Krishnamoorthy, Mini | Address on file | | | | |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192151 | Krishnamoorthy, Mini | Address on file | | | | |
| 28191670 | Kroll LLC | 167 N. Green St. | Chicago | IL | 60693 | |
| 28192055 | KUCHER, LEE ANN | Address on file | | | | |
| 28191408 | Kulkarni, Vinayaka | Address on file | | | | |
| 28191834 | Kumar R, Dinesh | Address on file | | | | |
| 28191761 | Kumar Sharma, Harsh | Address on file | | | | |
| 28191543 | Kumar Sridhara, Ram | Address on file | | | | |
| 28178879 | KUMAR, PENUMUTCHU VITTAL | Address on file | | | | |
| 28178993 | KUMAR, RONANKI DINESH | Address on file | | | | |
| 28178868 | KUMAR, UDAY | Address on file | | | | |
| 28191409 | Kuppili, Vijay Kumar | Address on file | | | | |
| 28192056 | KWAN, ALEX | Address on file | | | | |
| 28192057 | KWAN, KEVIN KING-TUNG | Address on file | | | | |
| 28191668 | Name on file | Address on file | | | | |
| 28178989 | LAKSHMI, C. KRITHIKA | Address on file | | | | |
| 28192058 | LANGE, MARGARET MEEK | Address on file | | | | |
| 28184410 | Lapp, James Lee | Address on file | | | | |
| 28191666 | Latham and watkins LLP | 1271 Avenue of the Americas | New York | NY | 10020-1303 | |
| 28192159 | Latham and watkins LLP | 1271 Avenue of the Americas | New York | NY | 10020 | |
| 28192178 | Latham and watkins LLP | PO Box 894256 | Los Angeles | CA | 90189-4256 | |
| 28191662 | LBMA Japan | 1-6 Kanda Izumi-cho, Chiyoda-ku, Yamato Building 16 | Tokyo | | 101-0024 | Japan |
| 28192059 | LENT, ERWAN LANDREAU | Address on file | | | | |
| 28192060 | LENZ, PETER | Address on file | | | | |
| 28191974 | Lerner, Adam | Address on file | | | | |
| 28192341 | Lilium Café | Plot No 3, Khatha No 1178, Lakshmi Layout Main Road, Chikkabegur Gate, Hongasandra Village | Bangalore | | 560068 | India |
| 28192061 | LIM, CHEE ER | Address on file | | | | |
| 28192062 | LIN, JOHN CHUNG-HAN | Address on file | | | | |
| 28192063 | LIN, JONATHAN TANG WEI | Address on file | | | | |
| 28192166 | LinkedIn Corporation | 1000 W. Maude Ave | Sunnyvale | CA | 94085 | |
| 28191667 | Lisa, Larson | Address on file | | | | |
| 28191658 | Los Angeles Office of Finance Special Desk Unit | 200 North Spring Street, Room 101 | Los Angeles | CA | 90012 | |
| 28178892 | LOWTHER-HARRIS, EDWARD LOCKSLEY | Address on file | | | | |
| 28178932 | M., KESAV | Address on file | | | | |
| 28191471 | M., Sumithra | Address on file | | | | |
| 28191657 | M2K Advisors LLP | 30/64 7th Floor, Briley One | Chennai | | 600008 | India |
| 28191655 | MacIntosh, Michael J. | Address on file | | | | |
| 28191654 | Macrolink Solutions Services Pvt Ltd | 320 2nd Main Road | Bangalore | | 560038 | India |
| 28191651 | Madison Logic, Inc. | 257 Park Avenue South | New York | NY | 10010 | |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192064 | MAGALLANES, LAURA ADRIANA | Address on file | | | | |
| 28191650 | Magnite (FKA Rubicon Project Inc, The) | 4th Floor, Suite 400 | Los Angeles | CA | 90045 | |
| 28192258 | Magnite, Inc. | Attn: Tony Nguyen, 6080 Center Drive, Suite 400/4th Floor | Los Angeles | CA | 90045 | |
| 28192340 | Mahaan Cabs | No. 41, 2nd Main, 3rd Cross, Hosur Main Road, Near Christ College, DRC Post, Chikku Lakshmaiah Layout | Bengaluru, Karnataka | | 560029 | India |
| 28192120 | Mailrecipe LLC | 340 Lemon Ave, #9974 | Walnut | CA | 91789 | |
| 28192065 | Mandegar, Mariia | Address on file | | | | |
| 28191644 | MANIMTIM, MARQUEZ-ADE RONELITA | Address on file | | | | |
| 28178889 | MANOJ, CHANDRAKUMAR | Address on file | | | | |
| 28191920 | Mantri, Bhagyashree Bharat and Shree | Address on file | | | | |
| 28191648 | Mapbox Japan G.K. | 1-chome-10-5 Toranomon, Minato City | Tokyo | | 105-0001 | Japan |
| 28191646 | Marcum LLP | 10 Melville Park Road | Melville | NY | 11747 | |
| 28192066 | MARCUS, RICHARD MARION | Address on file | | | | |
| 28191643 | Marsh & McLennan Insurance Agency LLC | Lockbox 740663 | Los Angeles | CA | 90074 | |
| 28191642 | Marsh (Singapore) Pte Ltd - SG | Tower 1 8 Marina View | Singapore | | 018960 | Singapore |
| 28192156 | Marsh USA Inc. | 1166 Avenue of the Americas | New York | NY | 10036 | |
| 28192165 | Marsh USA Inc. | 62886 Collection Center Drive | Chicago | IL | 60693 | |
| 28192220 | Marsh USA Inc. | 19202 N 31st Ln | Phoenix | AZ | 85027 | |
| 28191639 | Massachusetts Department of Revenue | 100 Cambridge Street, 7th Floor | Boston | MA | 02114-9565 | |
| 28192194 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 419272 | Boston | MA | 02241-9272 | |
| 28192195 | MASSACHUSETTS DEPARTMENT OF REVENUE | 200 Arlington Street | Chelsea | MA | 02150 | |
| 28192196 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 7089 | Boston | MA | 02205 | |
| 28184387 | Mathews , Anil | Address on file | | | | |
| 28192147 | Mathews, Anil | Address on file | | | | |
| 28191946 | Mathews, SGD, Anil | Address on file | | | | |
| 28191638 | Matrix HR Technologies Pvt Ltd | 320, Matrix Square, 7th Main Road, Stage 2, BTM Layout | Bengaluru, Karnataka | | 560076 | India |
| 28191640 | Matsui, Masahiro | Address on file | | | | |
| 28191961 | Maurya, Ajay | Address on file | | | | |
| 28191987 | Mavricos, Evelina Giang | Address on file | | | | |
| 28191636 | MaxMind Inc. | 51 Pleasant Street #1020 | Malden | MA | 02148 | |
| 28191634 | McGrath, Lauren | Address on file | | | | |
| 28192067 | McKellar, Todd A. | Address on file | | | | |
| 28192113 | McMoran O'Connor, Bramlel & Burns, PC on behalf of Brian Nash | McMoran, O'Connor Bramley & Burns, PC, 2399 Highway 34, Ramshorn Executive Centre, Bldg. D Suite D-1 | Manasquan | NJ | 08736 | |
| 28191633 | Media Quest Plus Business FZ LLC | Zee Tower, Office 206 | Dubai | | | United Arab Emirates |
| 28192155 | Mediant Communications Inc. | 3 Columbus Cir, Ste 2110 | New York City | NY | 10019 | |
| 28192184 | Mediant Communications Inc. | 400 Regency Forest Drive, Suite 200 | Cary | NC | 27518 | |
| 28191821 | Meinen, Ellen | Address on file | | | | |
| 28178897 | MELOOTTPARAMBIL, SANALDEV VASUDEVAN | Address on file | | | | |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191630 | Memob Plus FZ LLC | P.O. Box 72184 Dubai Media City, Zee Tower, Office 206 | Dubai | | | United Arab Emirates |
| 28191700 | Merage, Jeff and Alissa | Address on file | | | | |
| 28184425 | Meron, Amos | Address on file | | | | |
| 28192068 | Merrill, Anthony Ralph | Address on file | | | | |
| 28191629 | Metayage Inc | NE 140th Way | Woodinville | WA | 98077 | |
| 28191562 | Michael, Pharis | Address on file | | | | |
| 28192137 | MICROSOFT Corporation | 920 Fourth Ave, Suite 2900 | Seattle | WA | 95104 | |
| 28192188 | MICROSOFT Corporation | 1950 N Stemmons Fwy, Suite 5010 | Dallas | TX | 75207 | |
| 28192189 | MICROSOFT Corporation | PO Box 847543 | Dallas | TX | 75284-7543 | |
| 28192212 | MICROSOFT Corporation | PO Box 842103 | Dallas | TX | 75284 | |
| 28191696 | Mihalich, Joseph | Address on file | | | | |
| 28178960 | Name on file | Address on file | | | | |
| 28191624 | Miras Visa Pvt Ltd | No. 1009 A Wing, 10th Floor, Mittal Tower, M G Road | Bangalore | | 560001 | India |
| 28178906 | MIRZA, FEBU P. | Address on file | | | | |
| 28191623 | Missouri Department of Revenue | PO Box 700 | Jefferson City | MO | 65105-0700 | |
| 28192203 | Missouri Department of Revenue | 301 West High Street, Harry S Truman State Office Building | Jefferson City | MO | 65101 | |
| 28192069 | MKRTCHYAN, MARIANNA | Address on file | | | | |
| 28191622 | Mobile Fuse LLC (HOLDING) | PO Box 37 | Stirling | NJ | 07980 | |
| 28191620 | Mobius365 Knowledge Services Inc | 48 Wall Street, 11th Floor | New York | NY | 10005 | |
| 28191617 | MONTGOMERY EVENTS ASIA PTE LTD | 39 Shenton Way Post Office, PO Box 39 | Singapore | | 910601 | Singapore |
| 28191988 | Moore, Andrea Marie Lucido | Address on file | | | | |
| 28191616 | Morrow Sodali LLC | 333 Ludlow Street, 5th Floor | Stamford | CT | 06902 | |
| 28191615 | MotiveMinds Consulting Private Limited | 821 Kusal Arcade, 8th Main, AECS B Block | Bangalore | | 560095 | India |
| 28192339 | Mountain Trails Foods Pvt Ltd | H1903, 4th Floor, Hustle Hub, 19th Main Rd, Agara Village, 1st Sector, HSR Layout | Bengaluru, Karnataka | | 560102 | India |
| 28191989 | Musalay, Karthik | Address on file | | | | |
| 28191619 | Muthahir, Mohammed | Address on file | | | | |
| 28191614 | My Equity Comp, LLC | 2339 Gold Meadow Way Ste 210, Ste 210 | Gold River | CA | 95670 | |
| 28191612 | Myers, Kate | Address on file | | | | |
| 28191917 | N., Bhavani | Address on file | | | | |
| 28178918 | N., MADHU PRASAD | Address on file | | | | |
| 28178853 | N., SUMANTH | Address on file | | | | |
| 28191611 | Nadel | 8701 Bellanca Ave | Los Angeles | CA | 90045 | |
| 28191541 | Nader, Rashad | Address on file | | | | |
| 28178948 | NAGARAJ, MN | Address on file | | | | |
| 28191936 | Nair, Ashwin | Address on file | | | | |
| 28192154 | Nasdaq Corporate Solutions, LLC | 151 W. 42nd Street | New York | NY | 10036 | |
| 28192183 | Nasdaq Corporate Solutions, LLC | One Liberty Plaza, 49th Fl | New York | NY | 10006 | |
| 28191609 | NASDAQ INC | 151 W. 42nd Street | New York | NY | 10036 | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191608 | Nash, Brian | Address on file | | | | |
| 28221038 | Nash, Brian | Address on file | | | | |
| 28191607 | Natarajan & Swaminathan | 1 North Bridge Road | Singapore | | 179094 | Singapore |
| 28192324 | National Association of Attorneys General | Attn: Karen Cordry, 1850 M St., NW 12th Floor | Washington | DC | 20036 | |
| 28178849 | NAVALE, VINAYAK | Address on file | | | | |
| 28191606 | Navitas Business Consulting Pty Ltd | 2 Old Field Road | Seven Hills | NSW | 8075 | Australia |
| 28191605 | Near Intelligence INC | 160 Greentree Drive | Dover | DE | 19904 | |
| 28191604 | Near Intelligence PTE Ltd.[I] | 160 Robinson Road, #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28191602 | Near Intelligence Pty Ltd [I] | 1 Market Street, Level 16 | Sydney | NSW | 2000 | Australia |
| 28191601 | Near Intelligence Pvt Ltd [I] | #1 Kathalipalya Main Road, Koramangala 6th Block | Bengaluru | | 560095 | India |
| 28191600 | Near Intelligence SA [E] | 39 Rue Godot de Mauroy | Paris | | 75009 | France |
| 28191599 | Near North America Inc [A] | 160 Greentree Drive | Dover | DE | 19904 | |
| 28191598 | Neha Graphics | 6th Cross, Sarvabhouma Nagar | Bangalore | | 560061 | India |
| 28191596 | Networld Media Group | 13100 Estpoint Park Blvd | Louisville | KY | 40223 | |
| 28192346 | New Hampshire Department of Revenue Administration | 109 Pleasant Street, Governor Hugh Gallen State Office Park, Medical & Surgical Building | Concord | NH | 03301 | |
| 28191595 | New Hampshire Department of Revenue, Collection Division | PO Box 454 | Concord | NH | 03302-0454 | |
| 28192202 | New York State Dept of Taxation and Finance | PO Box 15163 | Albany | NY | 12212-5163 | |
| 28191594 | New York State Dept of Taxation and Finance, Bankruptcy Section | PO Box 5300 | Albany | NY | 12205-0300 | |
| 28191593 | Newell, Katie | Address on file | | | | |
| 28191688 | Newell, Katie Davies | Address on file | | | | |
| 28191592 | Nexia ANZ - Payroll | 2 Market Street, Level 22 | Sydney | NSW | 2000 | Australia |
| 28191591 | Nexia Sydney Pty Ltd | 2 Market Street, Level 22, PO Box Q776 | Sydney | NSW | 1230 | Australia |
| 28192224 | Nexxen Group LLC fka Unruly Group LLC | 3600 136th Place SE | Bellevue | WA | 98006 | |
| 28191671 | Nicole Tipton- Jasti, Kristina | Address on file | | | | |
| 28178979 | NIDAGUNDI, LAXMAN B. | Address on file | | | | |
| 28178893 | NIGAM, HIMANSHU | Address on file | | | | |
| 28191505 | Nikitha, Sharabu | Address on file | | | | |
| 28191590 | NineNineSix Solutions Limited | School House High Street | Littlebury, Saffron Walden | | CB11 4TD | United Kingdom |
| 28178959 | Name on file | Address on file | | | | |
| 28191588 | NJ Division of Revenue | PO Box 308 | Trenton | NJ | 08646 | |
| 28191587 | NJ Division of Taxation, Bankruptcy Section | PO Box 245 | Trenton | NJ | 08695-0245 | |
| 28191586 | NN Sai Enterprises | 5 Subramanya Bharati Road | Bangalore | | 560019 | India |
| 28191585 | NOEL TECHNOLOGIES | 23 CARMEL, 2nd Main | Bangalore | | 560061 | India |
| 28192070 | NOLASCO, GRANT ELDRICK | Address on file | | | | |
| 28192201 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO Box 25000 | Raleigh | NC | 27640-0640 | |
| 28191583 | North Carolina Department of Revenue, Bankruptcy Unit | Post Office Box 1168 | Raleigh | NC | 27602-1168 | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191582 | North Carolina Dept of Commerce | PO Box 26504 | Raleigh | NC | 27611 | |
| 28192251 | North Land Capital Markets | Attn: Jeff Peterson, 150 South 5th Street, Suite 3300 | Minneapolis | MN | 55402 | |
| 28178917 | NORTHLAND SECURITIES, INC. | ATTENTION: DUSTIN ALDEN, 150 S 5TH ST STE 3300 | MINNEAPOLIS | MN | 55402-4205 | |
| 28191580 | Nreach Online Services Private Limited | 2nd Floor, 17L, Sector 3, HSR Layout, Bengaluru, Karnataka 560102, India, Sector 3, HSR Layout | Bangaluru, Karnataka | | 560102 | India |
| 28191579 | NYC Department of Finance | PO Box 5564 | Binghamtom | NY | 13902-5564 | |
| 28192200 | NYC Department of Finance | PO Box 3933 | New York | NY | 10008-3933 | |
| 28178945 | OCEAN CAPITAL ENTERPRISES CO., LTD. | 6F NO. 141, SEC. 3, REN'AI RD, DA'AN DIST. | TAIPEI CITY | | 106 | TAIWAN |
| 28191578 | OFB Tech Pvt Ltd | 6th Floor Tower A, Global Business Park, 26 MG Road, Sector 26 | Gurgaon, Haryana | | 122002 | India |
| 28192314 | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner, P.O. Box 11549 | Columbia | SC | 29211-1549 | |
| 28192267 | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35 | Wilmington | DE | 19801 | |
| 28218347 | Official Committee of Unsecured Creditors | c/o DLA PIPER LLP (US), Attn: R. Craig Martin, Aaron S. Applebaum, 1201 N. Market Street, Suite 2100 | Wilmington | DE | 19801 | |
| 28218348 | Official Committee of Unsecured Creditors | c/o DLA PIPER LLP (US), Attn: Dennis C. O'Donnell, 1251 Avenue of the Americas | New York | NY | 10020 | |
| 28192071 | OLIVER, ANDREW DAVID | Address on file | | | | |
| 28178899 | Name on file | Address on file | | | | |
| 28191575 | Oracle Corporation Singapore Pte Ltd | 1 Fusionopolis Pl, Level 12, Galaxis | Singapore | | 138522 | Singapore |
| 28191573 | Oregon Department of Revenue | 955 Center St NE | Salem | OR | 97301-2555 | |
| 28192199 | Oregon Department of Revenue | PO Box 14950 | Salem | OR | 97309-0950 | |
| 28178934 | ORIENTAL INVESTMENT ADVISORS PTE LTD | 160 ROBINSON ROAD, #20-03 SBF CENTER | SINGAPORE | | 068914 | SINGAPORE |
| 28191510 | Ott, Sean | Address on file | | | | |
| 28191480 | Padha Pankaj Natarajan, Srirama | Address on file | | | | |
| 28192127 | PagerDuty Inc | 600 Townsend St, #200 | San Francisco | CA | 94103-5690 | |
| 28178874 | PAL, NISARGA | Address on file | | | | |
| 28191763 | Palappetty, Hari | Address on file | | | | |
| 28192253 | Palisades Media Group, Inc. | Attn: Roger Schaffner, CEO, 1601 Cloverfield Blvd., Ste 6000n | Santa Monica | CA | 90404 | |
| 28192072 | Palma Viche, Geovanni Barut | Address on file | | | | |
| 28178898 | PANCHAL, TEJAS DHANSUKHBHAI | Address on file | | | | |
| 28192073 | PARKER, RACHEL MARIE | Address on file | | | | |
| 28178884 | PARTHIBAN, RENUKA | Address on file | | | | |
| 28191570 | Pasadena Department of Finance | 100 N. Garfield Ave, Room S348 | Pasadena | CA | 91109-7215 | |
| 28192074 | PATEL, SHANNON | Address on file | | | | |
| 28191504 | Patil, Sharath | Address on file | | | | |
| 28191568 | PCAOB | 1666 K Street NW, Suite 300 | Washington | DC | 20006-2803 | |
| 28192075 | PEARCE, CHRISTOPHER DYLAN | Address on file | | | | |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192076 | Pearce, Colleen | Address on file | | | | |
| 28191566 | Pearce, Kerry | Address on file | | | | |
| 28191564 | Peepal Technology and Management Consulting Pvt Ltd | Mittal Tower, Mahatma Gandhi Rd, 2C, Second Floor, C Wing | Bangaluru, Karnataka | | 560001 | India |
| 28192077 | PENIX, KATHARINE ELIZABETH | Address on file | | | | |
| 28192078 | PETERSEN, ANDREW PATRICK | Address on file | | | | |
| 28191563 | Petralia, Kathryn | Address on file | | | | |
| 28192149 | Petralia, Kathryn | Address on file | | | | |
| 28184422 | Polar Asset Management Partners Inc. | 16 York Street, Suite 2900 | Toronto | ON | M5J 0E6 | Canada |
| 28192241 | Polar Multi Strategy Master Fund Polar Asset Management Partners Inc. | Attn: Attn: Jillian Bruce, 16 York Street, Suite 2900 | Toronto | ON | M5J 0E6 | Canada |
| 28178988 | POLAR MULTI-STRATEGY MASTER FUND | C/O POLAR ASSEST MANAGEMENT PARTNERS INC, ATTN: RAVI BHAT/JILLIAN BRUCE/LEGAL DEPT, 16 YORK STREET, SUITE 2900 | TORONTO | ON | M5J 0E6 | CANADA |
| 28179003 | POLAR MULTI-STRATEGY MASTER FUND | C/O POLAR ASSET MANAGEMENT PARTNERS INC, 16 YORK ST SUITE 2900 | TORONTO | ON | M5J 0E6 | CANADA |
| 28178860 | POTHUKURCHI NAGA SANTHOSH KUMAR | 71,71/1, KRISHNA REDDY BUILDING, KORAMANGALA - 8TH BLOCK | BANGALORE | | 560095 | INDIA |
| 28178994 | PRABHAKAR, VINAYAKA KULKARNI | Address on file | | | | |
| 28191524 | Prajapati, Sachin | Address on file | | | | |
| 28191481 | Prakky, Sriram | Address on file | | | | |
| 28178952 | PREETHISH | PADMAPRIYA MARUTHINAGAR, 3RD CROSS PARKALA | UDUPI | | 576107 | INDIA |
| 28192079 | PRICE, GABRIEL | Address on file | | | | |
| 28191553 | Prospaces Inc. | 18585 Gallarno Dr | Covina | CA | 91722 | |
| 28178949 | Name on file | Address on file | | | | |
| 28191552 | PublicNSA, LLC dba BIGDBM | 9499 Collins Ave | Surfside | FL | 33154 | |
| 28191547 | Qikwell Technologies India Private Limited | 3rd Block, 371, 1st Cross Rd., Santhosapuram, Koramangala 3 Block | Bengaluru, Karnataka | | 560034 | India |
| 28191546 | Quess Corp. Ltd. | Quess House, 3/3/2 Bellandur Gate, Sarjapur Road | Bengaluru, Karnataka | | 560103 | India |
| 28192333 | R., Rajkumar S. | Address on file | | | | |
| 28178943 | R., RASHMI VINITHA | Address on file | | | | |
| 28191466 | R., Swathi | Address on file | | | | |
| 28192080 | RABOLD, CHRISTIANE | Address on file | | | | |
| 28178957 | RADFORD, MICHAEL | Address on file | | | | |
| 28179008 | RAGHAVAN, PRIYA | Address on file | | | | |
| 28179002 | RAGHAVAN, SRIRAM | Address on file | | | | |
| 28184414 | Raghavan, Sriram | Address on file | | | | |
| 28192335 | Raheja QBE General Insurance Co Ltd-GPA | 501 & 502, A wing, 5th Floor, International Airport Project Road, Sahar, Andheri East | Mumbai | | 400059 | India |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192334 | Raheja QBE General Insurance Co Ltd-Group Heath | 501 & 502, A wing, 5th Floor, International Airport Project Road, Sahar, Andheri East | Mumbai | | 400059 | India |
| 28192338 | Rai, Nikhil | Address on file | | | | |
| 28191473 | Rai, Sugandha | Address on file | | | | |
| 28178914 | RAI, SUGANDHA | Address on file | | | | |
| 28191846 | Raitt, David | Address on file | | | | |
| 28178991 | RAITT, DAVID MICHAEL | Address on file | | | | |
| 28178929 | RAJAGOPALAN, KRISHNAN | Address on file | | | | |
| 28178940 | RAJAN, BALAJI | Address on file | | | | |
| 28191895 | Rakusin, Carl David | Address on file | | | | |
| 28179004 | RAMACHANDRAN, NARAYAN | Address on file | | | | |
| 28184413 | Ramachandran, Narayan | Address on file | | | | |
| 28178964 | RAMYA, KOSARAJU | Address on file | | | | |
| 28178968 | RANGASWAMI, MADHAVAN | Address on file | | | | |
| 28178864 | RANJAN, ABHISHEK | Address on file | | | | |
| 28191539 | Name on file | Address on file | | | | |
| 28178941 | Name on file | Address on file | | | | |
| 28191537 | RBC Capital Markets LLC | 200 Vesey Street, 9th Floor | New York | NY | 10281 | |
| 28192126 | RealtimeBoard Inc DBA Miro | 201 Spear St, Sutie 1100 | San Francisco | CA | 94105 | |
| 28179007 | RELENTLESS ZEN, LLC | 10090 MAGNOLIA POINTE | FORT MYERS | FL | 33919-4218 | |
| 28191535 | Reliable Office Supplies | 17th Main Road | Koramangala | | 560095 | India |
| 28192332 | Rentokil Intial Hygiene India Pvt Ltd | 47/2B, Kudlu Main Road, Kidlu Village, Behind TVS Godown, Bommanahalli Post, Anekal Taluk | Bangalore, Karnataka | | 560068 | India |
| 28191534 | Restaurant Finance | 2808 Anthony Lane South | Minneapolis | MN | 55418 | |
| 28191533 | RetailWire | 4021 W Walnut St, #1105 | Rogers | AR | 72756 | |
| 28191532 | RHG Services Pvt Ltd | 2nd Block, 2010, 80 Feet Rd, Aicobo Nagar, 1st Stage, HSR Layout | Bengaluru, Karnataka | | 560043 | India |
| 28192081 | RICHARDS, DAVID | Address on file | | | | |
| 28192082 | RIORDAN, KEITH | Address on file | | | | |
| 28191522 | Rockett, Sam | Address on file | | | | |
| 28191813 | Romero, Estevan | Address on file | | | | |
| 28191645 | Rose, Marcus | Address on file | | | | |
| 28192083 | ROSNER, STEWART LAWRENCE | Address on file | | | | |
| 28178851 | Name on file | Address on file | | | | |
| 28178880 | Name on file | Address on file | | | | |
| 28192084 | Rumps, Sarah LoRene | Address on file | | | | |
| 28178963 | S., ANURAG | Address on file | | | | |
| 28191549 | S., Purusothaman | Address on file | | | | |
| 28191519 | S., Sanjay | Address on file | | | | |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28178921 | Name on file | Address on file | | | | |
| 28191525 | Sachin, Jose Varghese | Address on file | | | | |
| 28178861 | SAI KRISHNA MURTHY, GHALI VAMSI | Address on file | | | | |
| 28192331 | Sairam K R & Co. | No. 73 12th Main, Vinayaka Layout, Govindaraja Nagar Ward, 9th Block, Naagarabhaavi | Bengaluru, Karnataka | | 560072 | India |
| 28191523 | Salesforce.com Inc. | PO Box 203141 | Dallas | TX | 75320 | |
| 28192164 | Salesforce.com Inc. | 415 Mission Street, 3rd Floor | San Francisco | CA | 94105 | |
| 28191530 | Salute, Richard J. | Address on file | | | | |
| 28191610 | Salva, Nagarjuna | Address on file | | | | |
| 28192085 | SANTOS, CHRISTOPHER EPHRAIM | Address on file | | | | |
| 28191518 | SAP India Private Limited | 502 Nova B Wing, 8A Campus | Bangalore | | 560103 | India |
| 28178944 | SARIA, RAHUL | Address on file | | | | |
| 28178986 | SARKAR, MOUMITA | Address on file | | | | |
| 28191812 | Saunders, Evan | Address on file | | | | |
| 28191514 | SC Tristone Production Impex SRL | Sector 5 | Bucharest 54 | | 10073 | Romania |
| 28191513 | Scalar CA LLC | PO Box 1031 | Draper | UT | 84020 | |
| 28191511 | Schaeffer, Tamara | Address on file | | | | |
| 28192086 | SCHMELZER, MICHAEL JOSEPH | Address on file | | | | |
| 28192087 | SCHOENEMANN, JESSE | Address on file | | | | |
| 28184391 | Sculptor Capital Holding Corp. | 9 West 57th Street | New York | NY | 10019 | |
| 28184392 | Sculptor Capital Holding II LLC | 9 West 57th Street | New York | NY | 10019 | |
| 28184390 | Sculptor Capital LP | 9 West 57th Street | New York | NY | 10019 | |
| 28184393 | Sculptor Capital Management, Inc. | 9 West 57th Street | New York | NY | 10019 | |
| 28184396 | Sculptor Credit Opportunities Master Fund, Ltd. | 9 West 57th Street | New York | NY | 10019 | |
| 28184394 | Sculptor Master Fund, Ltd. | 9 West 57th Street | New York | NY | 10019 | |
| 28184397 | Sculptor SC II LP | 9 West 57th Street | New York | NY | 10019 | |
| 28184395 | Sculptor Special Funding, LP | 9 West 57th Street | New York | NY | 10019 | |
| 28192107 | SEALY, JOSEPH METHUSALAH | Address on file | | | | |
| 28192273 | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department, Brookfield Place, 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| 28192272 | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department, One Penn Center, 1617 JFK Blvd, Suite 520 | Philadelphia | PA | 19103 | |
| 28191509 | Securities and Exchange Commission | 1005 Convention Plaza | Saint Louis | MO | 63101 | |
| 28178916 | SEEMA | SRIRAM' VANKDEBETTU DARKAS, ANJARU VILLAGE, BHAIRANJE POST PARKALA | UDUPI | | 576107 | INDIA |
| 28192128 | Segment, Inc | 101 Spear St, Fl 1 | San Francisco | CA | 94105-1580 | |
| 28192214 | Sentinel Insurance Company Ltd (Hartford) | ONE HARTFORD PLAZA, HO-1-09 | HARTFORD | CT | 06155 | |
| 28191508 | Sequoia Capital India III Ltd | 5th Floor Ebene Esplanade, 24 Cyber City, Ebene | Quatre Bornes | | 72201 | Mauritius |
| 28178961 | SEQUOIA CAPITAL INDIA III LTD | 5TH FLOOR, EBENE ESPLANADE, 24, CYBERCITY | EBENE | | | MAURITIUS |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192247 | Sequoia Capital India III Ltd | Attn: Suzanne Gujadhur, Krishnacoomari Bundhoo, 5th Floor, 24 Cyber City, Ebene Esplanade | Quatre Bornes | | | Mauritius |
| 28184385 | SEQUOIA CAPITAL INDIA III LTD. | Ebene Esplanade, 24 Bank Street | Cybercity, Ebene | | | Mauritius |
| 28192141 | Sequoia Capital India III Ltd. | 24 Bank Street | Ebene Esplanade, CyberCity | | 77201 | Mauritius |
| 28191507 | Serrano-Jankowski, Alba | Address on file | | | | |
| 28178866 | SETHI, CHARU | Address on file | | | | |
| 28191884 | Sethi, Charu | Address on file | | | | |
| 28191990 | SETO, COURTNEY KIMIE NOZAWA | Address on file | | | | |
| 28192088 | SEVILLIA, ANDREW | Address on file | | | | |
| 28191506 | Shaddle, Doug | Address on file | | | | |
| 28191531 | Shaddle, Richard Douglas | Address on file | | | | |
| 28178971 | SHADDLE, RICHARD DOUGLAS | Address on file | | | | |
| 28192089 | SHADDLE, SHAUNA ANN | Address on file | | | | |
| 28179001 | SHAH, HIMANISH | Address on file | | | | |
| 28192336 | Sharma, Pavi | Address on file | | | | |
| 28178919 | SHARMA, PRANESH | Address on file | | | | |
| 28192090 | SHARP, MOLLY LEE | Address on file | | | | |
| 28191970 | Sheel, Aditi | Address on file | | | | |
| 28191503 | Sherman Edmiston III HI CAPM ADVISORS, LTD | 27 Albany Avenue, Suite 601 | Brooklyn | NY | 11216 | |
| 28192108 | SHERMAN, MARK H. | Address on file | | | | |
| 28191555 | Shetty, Preethesh | Address on file | | | | |
| 28178955 | SHETTY, PREETHESH LOKNATH | Address on file | | | | |
| 28191502 | Shilton Office Solution | 125 1st Main 3rd Cross | Bangalore | | 560034 | India |
| 28191930 | Shinganahalli, Avinash Bhat | Address on file | | | | |
| 28192152 | Shukla, Shobhit | Address on file | | | | |
| 28191500 | Shukla, Shobhit | Address on file | | | | |
| 28178973 | SIDDAGANGAIAH, NAVEEN KOTTIGEGOLLAHALLI | Address on file | | | | |
| 28191499 | Sidley Austin LLP | 555 WEST FIFTH STREET SUITE 4000 | Los Angeles | CA | 90013 | |
| 28191498 | Sigma AVIT Infra Services Pvt Ltd | 407 2nd Main East of NGEF layout | Bangalore | | 560043 | India |
| 28191497 | Silicrest | 624 80ft Road, 4th Floor | Bangalore | | 560034 | India |
| 28192109 | SINGH, BHARAT | Address on file | | | | |
| 28178885 | SINGH, GULSHAN | Address on file | | | | |
| 28191766 | Singh, Gulshan | Address on file | | | | |
| 28191528 | Singh, Rohit | Address on file | | | | |
| 28178990 | SINGH, SHIKHA | Address on file | | | | |
| 28191468 | Singh, Suryabir | Address on file | | | | |
| 28178966 | SINGH, SURYABIR | Address on file | | | | |
| 28191493 | Singhvi Dev & Unni LLP (SG & INC) | No 29/4 Race Course Road | Bangalore | | 560001 | India |
| 28192342 | Sivadasan, Libindas | Address on file | | | | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192129 | Slack Technologies, LLC | 500 Howard St | San Francisco | CA | 94105 | |
| 28192190 | Slack Technologies, LLC | PO Box 207795 | Dallas | TX | 75320 | |
| 28191492 | Slipy, Scott | Address on file | | | | |
| 28191490 | Smaato Inc. | 240 Stockton St, 10th Floor | San Francisco | CA | 94108 | |
| 28192252 | Smaato, Inc. | Attn: President or General Counsel, 240 Stockton St 9th Floor | San Francisco | CA | 94108 | |
| 28192091 | SMARTZ, JOHN MICHAEL | Address on file | | | | |
| 28191888 | Smith, Chad Robert | Address on file | | | | |
| 28192092 | SMITH, CHRISTIAN TAYLOR | Address on file | | | | |
| 28192093 | SMITH, COLE | Address on file | | | | |
| 28192094 | SMITH, HEATHER | Address on file | | | | |
| 28191488 | Sniper Systems & Solutions Pvt Ltd | Kub Towers, 4th Floor, 401-B, Plot No. 81, #2-48/81, Telecom Nagar Gachibowli | Hyderabad, Telangana | | 500032 | India |
| 28191487 | SOCIALWIRE CO. LTD | Urbannet Uchisaiwaicho Building, 3F, 1 Chome-1-13 Shibashi, Minato City | Tokyo | | 105-0004 | Japan |
| 28191958 | Sofia Serrano- Jankowski, Alba | Address on file | | | | |
| 28192095 | SORIA, ROSA ISELA | Address on file | | | | |
| 28192096 | SOTO, LISA MARIE | Address on file | | | | |
| 28192330 | Soudhamini Enterprises | No 1015 Blue Malibu, 13th Cross Viratanagar Bommanahalli, Soudhamini Enterprises | Bengaluru, Karnataka | | 560068 | India |
| 28178902 | Name on file | Address on file | | | | |
| 28191484 | Special Edition FZ LLC | Al Jazirah Al Hamra, Al Hamra Industrial Zone-FZ | Ras Al Khaimah | | | United Arab Emirates |
| 28191664 | Speicher, Laura | Address on file | | | | |
| 28191483 | SPT Sports Management Pvt Ltd | 10, 1st Main, 1st Block, Koramangala | Bangalore, Karnataka | | 560034 | India |
| 28191786 | Sreenivas Reddy, Gajjala | Address on file | | | | |
| 28178850 | SRIKESHAV, ASURI NARAYANAN | Address on file | | | | |
| 28191693 | Sriram, K. | Address on file | | | | |
| 28191991 | STAIR, RYAN WILLIAM | Address on file | | | | |
| 28192276 | State of Alabama Attorney General | Attn: Bankruptcy Department, P.O. Box 300152 | Montgomery | AL | 36130-0152 | |
| 28192275 | State of Alaska Attorney General | Attn: Bankruptcy Department, P.O. Box 110300 | Juneau | AK | 99811-0300 | |
| 28192278 | State of Arizona Attorney General | Attn: Bankruptcy Department, 2005 N Central Ave | Phoenix | AZ | 85004-2926 | |
| 28192277 | State of Arkansas Attorney General | Attn: Bankruptcy Department, 323 Center St., Suite 200 | Little Rock | AR | 72201-2610 | |
| 28192279 | State of California Attorney General | Attn: Bankruptcy Department, P.O. Box 944255 | Sacramento | CA | 94244-2550 | |
| 28192280 | State of Colorado Attorney General | Attn: Bankruptcy Department, Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor | Denver | CO | 80203 | |
| 28192281 | State of Connecticut Attorney General | Attn: Bankruptcy Department, 165 Capitol Avenue | Hartford | CT | 06106 | |
| 28192284 | State of Florida Attorney General | Attn: Bankruptcy Department, The Capitol, Pl 01 | Tallahassee | FL | 32399-1050 | |
| 28192285 | State of Georgia Attorney General | Attn: Bankruptcy Department, 40 Capital Square, SW | Atlanta | GA | 30334-1300 | |
| 28192286 | State of Hawaii Attorney General | Attn: Bankruptcy Department, 425 Queen St. | Honolulu | HI | 96813 | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192288 | State of Idaho Attorney General | Attn: Bankruptcy Department, 700 W. Jefferson Street, P.O. Box 83720 | Boise | ID | 83720-1000 | |
| 28192289 | State of Illinois Attorney General | Attn: Bankruptcy Department, 100 West Randolph Street | Chicago | IL | 60601 | |
| 28192287 | State of Iowa Attorney General | Attn: Bankruptcy Department, 1305 E. Walnut Street | Des Moines | IA | 50319 | |
| 28192290 | State of Kansas Attorney General | Attn: Bankruptcy Department, 120 SW 10th Ave., 2nd Floor | Topeka | KS | 66612-1597 | |
| 28192291 | State of Kentucky Attorney General | Attn: Bankruptcy Department, 700 Capitol Avenue, Suite 118 | Frankfort | KY | 40601 | |
| 28192292 | State of Louisiana Attorney General | Attn: Bankruptcy Department, P.O. Box 94095 | Baton Rouge | LA | 70804-4095 | |
| 28192295 | State of Maine Attorney General | Attn: Bankruptcy Department, 6 State House Station | Augusta | ME | 04333 | |
| 28192294 | State of Maryland Attorney General | Attn: Bankruptcy Department, 200 St. Paul Place | Baltimore | MD | 21202-2202 | |
| 28192296 | State of Michigan Attorney General | Attn: Bankruptcy Department, G. Mennen Williams Building, 7th Floor, 525 W. Ottawa St., P.O. Box 30212 | Lansing | MI | 48909-0212 | |
| 28192297 | State of Minnesota Attorney General | Attn: Bankruptcy Department, 1400 Bremer Tower, 445 Minnesota Street | St. Paul | MN | 55101-2131 | |
| 28192299 | State of Mississippi Attorney General | Attn: Bankruptcy Department, Walter Sillers Building, 550 High Street, Suite 1200, P.O. Box 220 | Jackson | MS | 39201 | |
| 28192298 | State of Missouri Attorney General | Attn: Bankruptcy Department, Supreme Court Building, 207 W. High St. | Jefferson City | MO | 65102 | |
| 28192300 | State of Montana Attorney General | Attn: Bankruptcy Department, 215 N Sanders, Third Floor, PO Box 201401 | Helena | MT | 59620-1401 | |
| 28192303 | State of Nebraska Attorney General | Attn: Bankruptcy Department, 2115 State Capitol, 2nd Fl, Rm 2115 | Lincoln | NE | 68509-8920 | |
| 28192307 | State of Nevada Attorney General | Attn: Bankruptcy Department, 100 North Carson Street | Carson City | NV | 89701 | |
| 28192304 | State of New Hampshire Attorney General | Attn: Bankruptcy Department, 33 Capitol St. | Concord | NH | 03301 | |
| 28192305 | State of New Jersey Attorney General | Attn: Bankruptcy Department, RJ Hughes Justice Complex, 25 Market Street, P.O. Box 080 | Trenton | NJ | 08625-0080 | |
| 28192306 | State of New Mexico Attorney General | Attn: Bankruptcy Department, P.O. Drawer 1508 | Santa Fe | NM | 87504-1508 | |
| 28192308 | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau, Office of the Attorney General, The Capitol | Albany | NY | 12224-0341 | |
| 28192347 | State of New York Attorney General | Attn: Martin A. Mooney, Office of the New York State Attorney General, Civil Recovery Bureau, Bankruptcy Litigation Unit | Albany | NY | 12224-0341 | |
| 28192301 | State of North Carolina Attorney General | Attn: Bankruptcy Department, 9001 Mail Service Center | Raleigh | NC | 27699-9001 | |
| 28192302 | State of North Dakota Attorney General | Attn: Bankruptcy Department, State Capitol, 600 E Boulevard Ave Dept 125 | Bismarck | ND | 58505-0040 | |
| 28192309 | State of Ohio Attorney General | Attn: Bankruptcy Department, 30 E. Broad St., 14th Floor | Columbus | OH | 43215 | |
| 28192310 | State of Oklahoma Attorney General | Attn: Bankruptcy Department, 313 Ne 21St Street | Oklahoma City | OK | 73105 | |
| 28192311 | State of Oregon Attorney General | Attn: Bankruptcy Department, 1162 Court Street NE | Salem | OR | 97301 | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192312 | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley, Strawberry Square, 15th Floor | Harrisburg | PA | 17101 | |
| 28192313 | State of Rhode Island Attorney General | Attn: Bankruptcy Department, 150 South Main Street | Providence | RI | 02903 | |
| 28192315 | State of South Dakota Attorney General | Attn: Bankruptcy Department, 1302 East Highway 14, Suite 1 | Pierre | SD | 57501-8501 | |
| 28192316 | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy, P.O. Box 20207 | Nashville | TN | 37202-0207 | |
| 28192317 | State of Utah Attorney General | Attn: Bankruptcy Department, Po Box 142320 | Salt Lake City | UT | 84114-2320 | |
| 28192319 | State of Vermont Attorney General | Attn: Bankruptcy Department, 109 State St. | Montpelier | VT | 05609-1001 | |
| 28192318 | State of Virginia Attorney General | Attn: Financial Recovery Section, Post Office Box 610 | Richmond | VA | 23218-0610 | |
| 28192320 | State of Washington Attorney General | Attn: Bankruptcy Department, 1125 Washington St. SE, P.O. Box 40100 | Olympia | WA | 98504-0100 | |
| 28192322 | State of West Virginia Attorney General | Attn: Bankruptcy Department, State Capitol Bldg 1 Room E 26 | Charleston | WV | 25305 | |
| 28192321 | State of Wisconsin Attorney General | Attn: Bankruptcy Department, Wisconsin Department of Justice, State Capitol, Room 114 East, P. O. Box 7857 | Madison | WI | 53707-7857 | |
| 28192323 | State of Wyoming Attorney General | Attn: Bankruptcy Department, 123 Capitol Building, 200 W. 24th Street | Cheyenne | WY | 82002 | |
| 28192097 | STEELE, KAREN | Address on file | | | | |
| 28191477 | Steger, Ron | Address on file | | | | |
| 28192148 | Steger, Ronald | Address on file | | | | |
| 28191475 | Stewart, Andrew | Address on file | | | | |
| 28191441 | Stewart, Thomas Andrew | Address on file | | | | |
| 28191692 | Sudarshan, K. | Address on file | | | | |
| 28191472 | SULMORA S.A. | Yi 1445 Piso 4º, Oficina 5 | Montevideo | | 11100 | Uruguay |
| 28192098 | SULTANI, JAWAD | Address on file | | | | |
| 28191470 | Sunyau Expo Pte Ltd | 6 Soon Lee Road | Jurong | | 628072 | Singapore |
| 28178867 | SUTAR, PRAJAKTA PANDURANG | Address on file | | | | |
| 28191467 | SVM Enterprises | No 102 Hessaragatta Main Road | Bangalore | | 560089 | India |
| 28191465 | Swish Japan inc. | 3-11-4, Minato ku | Tokyo | | 107-0052 | Japan |
| 28191464 | Systech IT Solutions Pvt Ltd | 44/45 1st Floor, J C Road | Bangalore | | 560027 | India |
| 28191463 | Systech Services Pvt Ltd | Poornaprajna Amitha Complex, Uttarahalli - Kengeri Main Road, Poornaprajna Nagara, #554 1st Floor & 3rd Floor | Bengaluru | | 560061 | India |
| 28192143 | T Ventures Fund II GP Ltd. | North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey |
| 28192265 | Talent Hunt USA | Attn: Paul Huffman, 304 S. Jones Blvd Ste 8851 | Las Vegas | NV | 89107 | |
| 28192111 | Tam, Carlin | Address on file | | | | |
| 28178909 | TANG WEI LIN, JONATHAN | Address on file | | | | |
| 28178881 | TAPRE, RUSHIKESH NAMDEO | Address on file | | | | |
| 28191458 | Tata Teleservices Ltd | 55 Madhuban Building, 553rd Floor, Hosur Main Road | Bangalore | | 560068 | India |
| 28191457 | Taylor Wessing LLP | 5 5 New Street | London | | EC4A 3BF | United Kingdom |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192262 | Taylor Wessing LLP | Attn: Ross McNaughton, 5 New Street Square | London | | 94005 | United Kingdom |
| 28191456 | Telstra Ventures Fund Ii Sidecar, L.P | North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey |
| 28192249 | Telstra Ventures Fund II, LP | Attn: Tom Chamberlain, North Suite 2, Town Mills, Rue Du Pre | St Peter Port | | GY1 1LT | Guernsey |
| 28191455 | Tenet Resourcing Pty Ltd | 152 Elizabeth St, Level 5 | Melbourne | VIC | 3000 | Australia |
| 28191453 | Tennessee Department of Revenue | 500 Deaderick Street, Andrew Jackson Building | Nashville | TN | 37242 | |
| 28191454 | Tennessee Department of Revenue | 500 Deaderick Street | Nashville | TN | 37242 | |
| 28191452 | Texas Comptroller of Public Accounts | PO Box 13528, Capitol Station | Austin | TX | 78711-3528 | |
| 28192197 | Texas Comptroller of Public Accounts | PO Box 12046 | Austin | TX | 78711-2046 | |
| 28192198 | Texas Comptroller of Public Accounts | 111 East 17th Street, Lyndon B Johnson State Office Building | Austin | TX | 78774 | |
| 28191992 | Thai, Derek | Address on file | | | | |
| 28178967 | THE BENCHMARK COMPANY, LLC | 150 E 58TH ST | NEW YORK | NY | 10155-0002 | |
| 28192255 | The Benchmark Company, LLC | Attn: Joseph J. Kronk, 150 East 58th Street | New York | NY | 10155 | |
| 28191450 | The Blacksmith Group, LLC | 3939 West Alabama, Suite 567 | Houston | TX | 77027 | |
| 28191449 | The Commonwealth of Massachusetts | One Ashburton Place, 17th Floor | Boston | MA | 02108 | |
| 28192257 | The Ebinger Family Trust | Attn: Jonathan Ebinger, 481 W Maple Way | Woodside | CA | 94062 | |
| 28191447 | The Executive Centre Singapore Pte Ltd | Level 37 Ocean Financial Centre | Singapore | | 049315 | Singapore |
| 28191446 | The Hanover Research Council LLC Hanover Research Council | PO 38070 | Baltimore | MD | 21297-8070 | |
| 28191445 | Therani, Madhu | Address on file | | | | |
| 28191653 | Therani, Madhusudan | Address on file | | | | |
| 28192232 | ThinkEquity LLC | 41st Floor 17 State Street | New York | NY | 10004 | |
| 28191443 | Third Door Media, Inc | 88 Schoolhouse Road, PO Box 3103 | Edgartown | MA | 02539 | |
| 28191442 | Third May Advisors LLP | 14 & 55 Embassy Tech Village | Bangalore | | 560103 | India |
| 28191627 | Thompson, Michelle | Address on file | | | | |
| 28191618 | Thounaojam, Monika Rajkumari | Address on file | | | | |
| 28192099 | TING, ESTHER | Address on file | | | | |
| 28191440 | Tipton, Kristina | Address on file | | | | |
| 28192248 | Titan Columbus Ventures | Attn: John Cronin, 2559 Harvard Lane | Seaford | NY | 11783 | |
| 28191439 | Titan Columbus Ventures (Polar Asset Management Partners Inc) | 2259 Harvard Lane | Seaford | NY | 11783 | |
| 28191711 | Titchener, Jack | Address on file | | | | |
| 28192100 | TOCCHI, ANDREW GARRETT | Address on file | | | | |
| 28191438 | Topkit Garments | 112-G Brigade Road, Shanthala Nagar, Ashok Nagar | Bengaluru, Karnataka | | 560025 | India |
| 28191437 | Total Gift Solutions Pvt Ltd | No 15, 9th Cross, 5th Floor | Bangalore | | 560027 | India |
| 28191436 | Tourism Expo Japan | Zen-Nittsu Kasumigaseki Bldg 4F. 3-3-3 Kasumigaseki, Chiyoda-ku | Tokyo | | 100-0013 | Japan |
| 28192235 | Tourism Forecast Platform Promotion | 311 3-chome Building, Minato-ku, Toranomon | Tokyo | | 105-0001 | Japan |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191435 | Tregubova, Olga | Address on file | | | | |
| 28191577 | Tregubova, Olga | Address on file | | | | |
| 28191567 | Tricia, Pearce | Address on file | | | | |
| 28191434 | TriNet HR III, Inc. | 1 Park Place | Dublin | CA | 94568 | |
| 28192329 | Trueventus Sdn Bhd | Unit 2B-23A-02, Level 23A Block 2B, Plaza Sentral, Jalan Stesen Sentral 5 | Kuala Lumpur | | 50470 | Malaysia |
| 28191431 | TrustArc Inc - NI01 | 2121 N California Blvd, Suite 290 | Walnut Creek | CA | 94596 | |
| 28192270 | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights, U.S. Attorney's Office, 1313 N Market Street, Suite 400 | Wilmington | DE | 19801 | |
| 28192271 | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury, 100 F. Street NE | Washington | DC | 20549 | |
| 28192134 | UBER Technologies Inc | 1455 Market St, Ste 400 | San Francisco | CA | 94103 | |
| 28191429 | UHY LLP | 58 S Service Road | Melville | CA | 11747 | |
| 28192264 | UHY LLP | Attn: Mehmet Sengulen, 1185 Avenue of Americas, 38th Floor | New York | NY | 10036 | |
| 28184386 | UM Legacy LLC | 130 West Union Street | Pasadena | CA | 91124 | |
| 28192145 | UM Legacy LLC | 130 West Union Street | Pasadena | CA | 91103 | |
| 28191427 | UMS Institute | 180 Changjian South Road, Room 305, Changjiang Software Park Area C | Shanghai | | 200439 | China |
| 28191426 | Uneecops Workplace Solutions Pvt Ltd | 6th Floor, Q Tower, A-8, Block A, Sector 68 | Noida, Uttar Pradesh | | 201301 | India |
| 28192283 | United States of America Attorney General | Attn: Bankruptcy Department, Us Dept of Justice, 950 Pennsylvania Ave Nw | Washington | DC | 20530-0001 | |
| 28191422 | Unruly Group LLC | 3600 136th Place SE | Bellevue | WA | 98006 | |
| 28192236 | Unruly Group LLC | 251 Kearny St Fl 2 | San Francisco | CA | 94108 | |
| 28191421 | Upton, Nicholas | Address on file | | | | |
| 28192327 | Urbane Designs | 37 & 38 Rama Residency, GF - B, Bowring Hospital Rd, off Infantry Road, Shivaji Nagar | Bengaluru, Karnataka | | 560001 | India |
| 28191420 | Utah State Tax Commission | 210 North 1950 West | Salt Lake City | UT | 84134-0266 | |
| 28192343 | Uttarkar, Karthik | Address on file | | | | |
| 28191734 | Uzzaman, Imran | Address on file | | | | |
| 28191683 | V., Kiran Kumar | Address on file | | | | |
| 28178915 | V., VIGNESH | Address on file | | | | |
| 28191419 | V5 Techsol India LLP | #43, First Floor, Wilson Garden Housing Society Behind Everfine Supermarket, 7th Phase, J P Nagar | Bangalore | | 560078 | India |
| 28192130 | Vacationtracker Tracker Tech | 4455 Sherbrooke St West, 1st Floor | Westmount | QC | H3Z 1E7 | Canada |
| 28178933 | VAID, SAHIL | Address on file | | | | |
| 28192217 | Vantage Risk Specialty Insurance Company | 30 Woodbourne Ave, 4th Floor | Pembroke | | HM 08 | Bermuda |
| 28192101 | VARGA, KEVIN NORBERT | Address on file | | | | |
| 28178883 | VEERAIYAN, MURALI | Address on file | | | | |
| 28178998 | VELAGAPUDI, RAJKUMAR | Address on file | | | | |

Exhibit J
Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28178981 | VEMULA, VINAY KUMAR | Address on file | | | | |
| 28179005 | VEMURI, ASHOK | Address on file | | | | |
| 28191416 | Venable LLP | 750 East Pratt Street, Suite 900 | Baltimore | MD | 21202 | |
| 28192259 | Venable LLP | Attn: William N Haddad, 151 W. 42nd Street, 49th Floor | New York | NY | 10036 | |
| 28178950 | VENKAT SAI GIRIDHAR REDDY KARAM | PLOT NO 88, NEAR BLUE WATER TANK, RAGHAVENDRA NAGAR, KARMANGHAT, MEERPET, JILLELAGUDA | HYDERABAD | | 500079 | INDIA |
| 28191415 | VENTANA RESEARCH, Inc. | 1900 NE 3rd St, Ste 106 PMB 10 | Bend | OR | 97701 | |
| 28178848 | VENUGOPALA, KIRAN KUMAR | Address on file | | | | |
| 28191414 | Veraset LLC | 2810 N Church St., #38188 | Wilmington | DE | 19802 | |
| 28191412 | Vermont Department of Taxes | PO Box 1881 | Montpelier | VT | 05601-1881 | |
| 28192193 | Vermont Department of Taxes | 133 State Street | Montpelier | VT | 05633-1401 | |
| 28192256 | Verve Group Europe GmbH | Attn: Daniela silvasantos, Karl-Liebknecht-Str 32 | Berlin | DE | 10178 | Germany |
| 28191410 | Vigilia, Geraldine | Address on file | | | | |
| 28178953 | VIGILIA, GERALDINE LEI | Address on file | | | | |
| 28191540 | Vinitha R., Rashmi | Address on file | | | | |
| 28191406 | Virginia Department of Taxation | PO box 1115 | Richmond | VA | 23218-1115 | |
| 28192192 | Virginia Department of theTreasury | 101 North 14th Street | Richmond | VA | 23219 | |
| 28191403 | Waite, Kelsey | Address on file | | | | |
| 28191684 | Waite, Kelsey Rae | Address on file | | | | |
| 28178900 | WAITE, KELSEY RAE | Address on file | | | | |
| 28191402 | Waltersdorf, Caleb | Address on file | | | | |
| 28192282 | Washington DC Attorney General | Attn: Bankruptcy Department, 400 6th Street, NW | Washington | DC | 20001 | |
| 28191401 | Washington Department of Revenue | Attn: Bankruptcy Unit, 2101 4th Avenue, Suite 1400 | Seattle | WA | 98121 | |
| 28192191 | Washington Department of Revenue | PO Box 34053 | Seattle | WA | 98124-1053 | |
| 28191400 | WECHOOZ | 11 Rue Jean Mermoz | Paris | | 75008 | France |
| 28192102 | WERNER, DANIEL CHRISTOPHER | Address on file | | | | |
| 28191399 | Wework Pty Ltd | 64 York St | Sydney | NSW | 2000 | Australia |
| 28191398 | Whatabrands LLC | 300 Concord Plaza Dr | San Antonio | TX | 78216-6903 | |
| 28191397 | White and Case LLP | 88 Market Street, #41-01, Capitaspring | Singapore | | 048948 | Singapore |
| 28191758 | William, Hawn | Address on file | | | | |
| 28191820 | Williams, Elton Ray | Address on file | | | | |
| 28191396 | Williams, Elton Ray | Address on file | | | | |
| 28192103 | WILLIAMS, JESSE WINSTON | Address on file | | | | |
| 28191395 | Willkie Farr & Gallagher LLP | 787 Seventh Avenue | New York | NY | 10019 | |
| 28191394 | Wilmington Trust - Professional | 1 King's Arms Yard | London | | EC2R 7AF | United Kingdom |
| 28192326 | Wingcomm Pvt Ltd | DSL Abacus IT Park, Ground floor, Survey Colony, Industrial Development Area, Secunderabad, Telangana Uppal | Hyderabad, Hyderabad | | 500039 | India |
| 28192234 | WireWheel Inc | Suite 200, 1310 N Courthouse Rd | Arlington | VA | 22201 | |
| 28191393 | Wisconsin Department of Revenue | PO Box 8982 | Madison | WI | 53708-8949 | |

Exhibit J

Master Mailing Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28218097 | Workaletta Inc. | 485 Nairn Avenue | Toronto | ON | M6E4J2 | Canada |
| 28191391 | WTWH Media | 1111 Superior Ave E, Ste 26000 | Cleveland | OH | 44114 | |
| 28192222 | XL SPECIALTY | 70 Seaview Ave | Stamford | CT | 06902 | |
| 28191390 | YA Global II SPV LLC | 1209 Orange Street, Corporation Trust Center | Wilmington | DE | 19801 | |
| 28191389 | YA II PN, Ltd | c/o Yorkville Advisors Global, LLC, 1012 Springfield Avenue | Mountainsaide | NJ | 07092 | |
| 28192237 | YA II PN, Ltd | c/o Yorkville Advisors Global, LLC, Attn: Mark Angelo, 1012, Springfield Avenue | Mountainside | NJ | 07092 | |
| 28191993 | YAMAOKA, LINDSAY KINUYO | Address on file | | | | |
| 28191405 | Yang, Wa | Address on file | | | | |
| 28191387 | Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | Wilmington | DE | 19801 | |
| 28191386 | Zappel, Brianna | Address on file | | | | |
| 28191385 | Zayo Group, LLC | 1821 30th Street, Unit A | Boulder | CO | 80301 | |
| 28191626 | Zhou, Michelle | Address on file | | | | |
| 28191384 | Zhou, Michelle | Address on file | | | | |
| 28178857 | ZINGADE, KSHAMA KESHAV | Address on file | | | | |
| 28192163 | Zoom Video Communications Inc. | 55 Almaden Blvd, Suite 600 | San Jose | CA | 95113 | |
| 28191382 | ZoomInfo Technologies LLC | 805 Broadway Street, Ste. 900 | Pasadena | CA | 91185 | |
| 28192104 | ZORIO, JONATHAN DAVID | Address on file | | | | |
| 28191381 | Zovod, Cate | Address on file | | | | |
| 28191994 | ZOVOD, STELLA SCHLEY | Address on file | | | | |

**Exhibit K**

Exhibit K
Schedule DEF Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28225406 | 1105 Media, Inc. | 6300 Canoga Avenue, Suite 1150 | | | Woodland Hills | CA | 91367 | |
| 28225407 | ACC Business | P.O. Box 5077 | | | Carol Stream | IL | 60197 | |
| 28191969 | Adlakha Kukreja & Co. | Q-7, II Floor | Model Town-1 | | New Delhi | | 110009 | India |
| 28225441 | AEI Legal LLC | #05-01 1 Phillip Street | Royal One Phillip | | | | 0486 | Singapore |
| 28225408 | Airbiz Offshore Private Limited (NNA) | 1st Floor Tulsi Arcade | 82 Mosque Road, Frazer Town | | Bangalore | | 560 005 | India |
| 28225470 | Akama Holdings Fz-LLC | P.O. 14303 | | | Riyadh | | 11424 | Saudi Arabia |
| 28191957 | Alight Public Relations, LLC | 258 Kenyon Avenue | | | Wakefield | RI | 02879 | |
| 28225437 | Amazon Web Services, Inc-NLLC | 40 Terry Avenue North | | | Seattle | WA | 98124-8423 | |
| 28191952 | Amex:Amex Corporate Card-Rahul | Attn: Express Mail Remittance Processing | 20500 Belshaw Ave | | Carson | CA | 90746 | |
| 28191935 | ASLF Media Pty Ltd | 48 Hillside Road | | | Newport | NSW | 2106 | Australia |
| 28191915 | Bird & Bird | 25 Martin Place | Level 22 | | Sydney | NSW | 2000 | Australia |
| 28225409 | Bisnow, LLC | P.O. Box 781452 | | | Philadelphia | PA | 19178-1452 | |
| 28225465 | Blue Torch Capital | Attn: Lee Haspel, Dermott O'Flanagan, Andrew McAlpine | 150 E. 58th Street | 39th Floor | New York | NY | 10155 | |
| 28225465 | Blue Torch Capital | Attn: Lee Haspel, Dermott O'Flanagan, Andrew McAlpine | 150 E. 58th Street | 39th Floor | New York | NY | 10155 | |
| 28225465 | Blue Torch Capital | Attn: Lee Haspel, Dermott O'Flanagan, Andrew McAlpine | 150 E. 58th Street | 39th Floor | New York | NY | 10155 | |
| 28225465 | Blue Torch Capital | Attn: Lee Haspel, Dermott O'Flanagan, Andrew McAlpine | 150 E. 58th Street | 39th Floor | New York | NY | 10155 | |
| 28225442 | Bonzai Digital Pte Ltd | 160 Robinson Road | #20-03 SBF Center | | | | 068914 | Singapore |
| 28191899 | Calabrese Consulting LLC | 24 N. King Street | | | Rockville Centere | NY | 11570 | |
| 28191896 | CANTOR FITZGERALD & CO. AND CF PRINCIPAL INVESTMENTS LLC | 110 East 59th Street | | | New York | NY | 10022 | |
| 28191893 | Carto | 307 5th Ave | Floor 9 | | New York | NY | 10016 | |
| 28225410 | CBRE Limited:Belgium | Avenue Lloyd George 7 | | | Brussels | | 1000 | Belgium |
| 28191889 | Centiment LLC | 2352 Irving Street Denver | | | Colorado | CO | 80211 | |
| 28225466 | Central Provident Fund | The URA Centre East Wing (opposite Maxwell Food Centre) 45 Maxwell Road, #01-11 | | | | | 069118 | Singapore |
| 28191706 | Chalmers, Jarrell | Address on file | | | | | | |
| 28191885 | ChartHop, Inc. | 130 Shore Road | | | Port Washington | NY | 11050 | |
| 28191878 | ChurnZero, Inc. | 1100 15th Street NW | 4th floor | | Washington | WA | 20005 | |
| 28225411 | City of Pasadena | 100 N. Garfield Avenue | Business Services Section #N106 P.O | | Pasadena | CA | 91101 | |
| 28225443 | COMEXPOSIUM ASIA PACIFIC PTE LTD | 152 BEACH ROAD | #07-07/08, Gateway East | | | | 189721 | Singapore |
| 28225412 | Complementics (dba of eContext.ai) | Attn: Walter Harrison | 1074 W Taylor St #371 | | Chicago | IL | 60607 | |
| 28191868 | Contemporary Leadership Advisors | 12 E 49th Street | FL11 | | New York | NY | 10017 | |
| 28191867 | Continental Stock Transfer & Trust Co. | One State Street Plaza | 30th Floor | | New York | NY | 10004 | |
| 28225444 | ControlCase International Private Limited | Corporate Center, J.B.Nagar | | | Mumbai, Maharashtra | | 400059 | India |
| 28191855 | CSC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| 28191855 | CSC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |

Exhibit K
Schedule DEF Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28225413 | CT Corporation | P.O. Box 4349 | | | Carol Stream | IL | 60197 | |
| 28225414 | CT Lien Solutions | PO BOX 301133 | | | Dallas | TX | 75303 | |
| 28225445 | Datasite Singapore Pte. Ltd. | 50 Collyer Quay | OUE Bayfront, #150-1 | | | | 049321 | Singapore |
| 28191843 | Deloitte Financial Advisory Services LLP | 717 N. Harwood Street | | | Dallas | TX | 75284-4742 | |
| 28225415 | Digital Envoy, Inc. | 6525 The Corners Parkway NW | Suite 400 | | Peachtree Corners | GA | 10001 | |
| 28191830 | DOMO, Inc. | 772 E Utah Valley Dr | | | American Fork | UT | 84003 | |
| 28225460 | E*TRADE Financial Corporate Services Inc | P.O. Box 484 | | | Jersey City | NJ | 07303-0484 | |
| 28225416 | Earth Economics (fka Earth Vision) | 1102 A Street, Suite 300 PMB 321 | | | Tacoma | WA | 98402 | |
| 28225446 | ECRA Pte Ltd | 160 Robinson Road | #20-03 SBF Center | | | | 068914 | Singapore |
| 28191822 | EdgarAgents, LLC | 105 White Oak Lane Suite 104 | | | Old Bridge | NJ | 08857 | |
| 28225461 | EGS | 333 W. Hampden Ave. | Suite 530 | | Englewood | CO | 80110 | |
| 28191817 | ePrivacy GmbH - SG-LLC | Große Bleichen 21 | | | Hamburg | | 20354 | Germany |
| 28191806 | Fedex | 1475 Boettler Road | | | Uniontown | OH | 44685 | |
| 28191801 | FINRA | 99 High Street | Ste 900 | | Boston | MA | 02241-8911 | |
| 28225417 | First-Citizens Bank & Trust Company | P.O. Box 27131 | M/C FCC 07 | | Raleigh | NC | 27611 | |
| 28225418 | Fisher & Phillips | 1200 Abernathy Road | Suite 950 | | Atlanta | GA | 30328 | |
| 28225419 | Florida Department of Revenue | 1415 W US Highway | 90 Ste | | Lake City | FL | 32055 | |
| 28191793 | FLYERSTAYS PVT LTD (NNA) | 2267, 2nd Floor | 22nd Cross KR Road, BSK 2nd Stage | | Bangalore | | 560070 | India |
| 28225420 | Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road, 4th Floor | | | Matawan | NJ | 07747 | |
| 28225438 | Frost Brown Todd, Attorneys | P.O. Box 70087 | | | Louisville | KY | 40270-0087 | |
| 28225447 | Google Asia Pacific Pte. Ltd. | 70 Pasir Panjang Road | | | | | 117371 | Singapore |
| 28191769 | Grant Thornton Bharat LLP | 21st Floor, DLF Square | Jacaranda Marg, DLF Phase II | | Gurugram, Haryana | | 122 022 | India |
| 28225471 | Greater Pacific Capital Management Ltd. | P.O. Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 28191755 | Haynes and Boone, LLP | 2801 N. Harwood Street | Ste. 2300 | | Dallas | TX | 75284-1399 | |
| 28191753 | Haynes and Boone, LLP-NI00 | 2801 N. Harwood Street | Ste. 2300 | | Dallas | TX | 75284-1399 | |
| 28225448 | HERE Europe B.V. | 5602 BH | | | Eindhoven | | | The Netherlands |
| 28225467 | Ho, Celia | Address on file | | | | | | |
| 28191739 | ICR LLC | 761 Main Avenue | | | Norwalk | CT | 06851 | |
| 28191733 | Incubeta Australia Pty Ltd | 100 Harris St | | | Pyrmont | NSW | 2009 | Australia |
| 28191727 | Infinite Global Consulting Inc. | 21 W 38th Street | 16th Floor | | Beacon | NY | 12508 | |
| 28191726 | Influent Media Limited | 97 Charlotte Street | | | London | | W1T 4QA | United Kingdom |
| 28225421 | Informa Media Inc. | 1468 West 9th St, Suite 330 | | | Cleveland | OH | 44113 | |
| 28225449 | INMOBI PTE LTD | 30 Cecil Street | Prudential Tower | | | | 049712 | Singapore |
| 28191719 | Integral Ad Science, Inc. | 12 East 49th Street | Floor 20 | | New York | NY | 10017 | |
| 28225450 | Interxion Ireland DAC Limited | Grange Castle Business Park, Nangor Road | | | Dublin | | | Ireland |
| 28191715 | InvestorBrandNetwork (IBN) | 8033 W Sunset Blvd | Suite 1037 | | Los Angeles | CA | 90046 | |
| 28225422 | Irys, Inc. | 244 5th Ave | Ste. 238 | | New York | NY | 10001 | |
| 28225462 | JDBradley | 9000 Mountbatten Circle | | | Austin | TX | 78730 | |
| 28225439 | JonesSpross, PLLC | 1605 Lakecliff Hills Lane | | | Austin | TX | 78732 | |

Exhibit K
Schedule DEF Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28225463 | Keller Benvenutti Kim LLP | 650 California Street | Ste. 1900 | | San Francisco | CA | 94108 | |
| 28191685 | Kelley Drye & Warren LLP | ATTN: TREASURER'S DEPARTMENT | 101 Park Avenue | | New York | NY | 10017 | |
| 28191682 | Kirkland & Ellis LLP | 601 Lexington Avenue | | | New York | NY | 10022 | |
| 28225472 | KludeIn Prime, LLC | 1096 Keller Avenue | | | Berekeley | CA | 94708 | |
| 28225423 | KNAV P.A. | 990 Hammond Drive NE | One Lakeside Commons, Suite 850 | | Atlanta | GA | 30328 | |
| 28225464 | Krishnamoorthy, Mini | Address on file | | | | | | |
| 28192228 | Legal Fee Associates, LLC | 6 River Bluff Court | | | Augusta | MO | 63332 | |
| 28191661 | Lex Connect Consulting Private Limited | 96 NAL Layout (Behind Food Corporation of India) | Estend Road, 4T Block, Jayanagar | | Bangalore, Karnataka | | 560041 | India |
| 28191660 | LinkedIn Corporation | 62228 Collections Center Drive | | | Chicago | IL | 60693 | |
| 28191649 | Magnite, Inc. | 6080 Center Drive | 4th Floor Suite 400 | | Los Angeles | CA | 90045 | |
| 28191641 | Marsh USA LLC - NI00 | 8144 Walnut Hill Ln | Fl 16 | | Dallas | TX | 75284-6112 | |
| 28225451 | Matsui, Masahiro | Address on file | | | | | | |
| 28191635 | MBI | PANCHALI SHOPPING CENTRE | 1ST FLOOR, OPP NAGRIK STORE, NEAR ASHOKA Theatre | | Thane, Maharashtra | | 400601 | India |
| 28225452 | Metayage Inc | Woodinville NE 140th Way | | | Washington | WA | 02147 | |
| 28225424 | MobileFuse LLC | P.O. Box 37 | | | Stirling | NJ | 07980 | |
| 28191613 | My Equity Comp, LLC | 2339 Gold Meadow Way | Ste 210 | | Gold River | CA | 95670 | |
| 28225453 | NEAR GmbH | AM Herrenweiher 3 | | | Dingolfing | | 84130 | Germany |
| 28225454 | Nexxen Group LLC fka Unruly Group LLC | 3600 136th Place SE | | | Bellevue | WA | 98005 | |
| 28225455 | Oracle Corporation Singapore Pte Ltd | 1 Fusionopolis Pl | Level 12, Galaxis | | | | 138522 | Singapore |
| 28225456 | Oracle Corporation UK Limited | Oracle Parkway, Thames Valley Park (TVP) | | | Reading, Berkshire | | RG6 1RA | United Kingdom |
| 28191572 | Palisades Media Group, Inc. | 1601 Cloverfield Blvd. | Ste 6000n | | Santa Monica | CA | 90404 | |
| 28191569 | Passby Technologies Limited | 4 Bloomsbury Place | | | London | | WC1A 2QA | United Kingdom |
| 28191565 | Pearl Meyer & Partners | 112 Worcester Str. | Suite 302 | | Wellesley | MA | 02481 | |
| 28191561 | PICKWELL SP ZOO | Ul. Marszalkowska 126/134 | | | Warszawa | | 00-008 | Poland |
| 28225474 | Polar Multi Strategy Master Fund; Polar Asset Management Partners Inc. | 16 York Street | Suite 2900 | | Toronto | ON | M5J 0E6 | Canada |
| 28225425 | Pragmatica Law LLP | 2 Embarcadero Center 8th Floor | | | San Francisco | CA | 94111 | |
| 28191554 | Proforma | P.O. Box 51925 | | | Los Angeles | CA | 90051 | |
| 28225457 | PublicNSA, LLC dba BIGDBM | 9499 Collins Ave | | | Aventura | FL | 94304 | |
| 28191551 | PubMatic, Inc. | 601 Marshall Street | | | Redwood City | CA | 94063 | |
| 28191548 | Qb Studios - Ponsonby | 6/19 Southwark Street | | | Christchurch | | 8011 | New Zealand |
| 28225426 | Rand Corp. | 1776 Main Street, Room 3226 | | | Santa Monica | CA | 90407 | |
| 28225427 | Rathakrishnan, Gokul | Address on file | | | | | | |
| 28191536 | Regus Japan Holdings K.K. | 3-4-1 Ginza 3-Cho-me | Chuo-ku | | Tokyo | | 104-0061 | Japan |
| 28225428 | Rove Marketing Inc. | 270 The Kingsway | P.O. Box 74513 | | Toronto | ON | M9A 3E2 | Canada |
| 28191515 | Say Technologies LLC | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| 28191512 | Scalar CA LLC | 874 E Pioneer Road | | | Draper | UT | 84020 | |
| 28225475 | Sequoia Capital India III Ltd | 5th Floor, Ebene Esplanade | 24 Cyber City | | Ebene, Quatre Bornes | | | Mauritius |
| 28191501 | Shivaami Cloud Services Pvt Ltd | 1001, 10th Floor, Runwal R Square | LBS Road, Mulund West | | Mumbai | | 400 080 | India |
| 28225429 | SiteSeer Technologies, LLC | 6154 N. Meeker Pl, St 185 | | | Boise | ID | 83713 | |
| 28225429 | SiteSeer Technologies, LLC | 6154 N. Meeker Pl, St 185 | | | Boise | ID | 83713 | |

Exhibit K

Schedule DEF Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28191489 | Smaato, Inc. | 240 Stockton St | 9th Floor | | San Francisco | CA | 94108 | |
| 28191485 | Spatial.ai | 7672 Montgomery Rd. | Suite 106 | | Cincinnati | OH | 45236 | |
| 28225476 | Srinivasan, Gopal | Address on file | | | | | | |
| 28225430 | Staples Business Credit | P.O. Box 105638 | | | Atlanta | GA | 30348 | |
| 28191478 | Star Labs LLC | Grand Trunk Rd | Bahalgarh | | Sonipat, Haryana | | 131001 | India |
| 28191474 | Subskribe | 2303 Camino Ramon | | | Santa Monica | CA | 90401 | |
| 28225458 | Swish Japan inc. | 3-11-4, Minato ku | | | Tokyo | | | Japan |
| 28191461 | Talent Hunt USA | 304 S. Jones Blvd | Ste 8851 | | Las Vegas | NV | 89107 | |
| 28191459 | Tanaka, Rodger K. | Address on file | | | | | | |
| 28225431 | Taylor Wessing LLP | 5 5 New Street | | | London | | | United Kingdom |
| 28225477 | Telstra Ventures Fund II, L.P | North Suite 2, Town Mills | Rue Du Pre | | St. Peter Port | | GY1 1LT | Guernsey |
| 28191451 | The Benchmark Company, LLC | 150 East 58th Street | | | New York | NY | 10155 | |
| 28191448 | The Ebinger Family Trust | Address on file | | | | | | |
| 28225459 | The Executive Centre Singapore Pte Ltd | Level 37 Ocean Financial Centre | | | | | 049315 | Singapore |
| 28191444 | ThinkEquity LLC | 17 State Street | 41st Floor | | New York | NY | 10004 | |
| 28225478 | Titan Columbus Ventures | 2559 Harvard Lane | | | Seaford | NY | 11783 | |
| 28225404 | Tourism Forecast Platform Promotion | 3 Chome-1-1 Toranomon | | | Minato City, Tokyo | | 105-0001 | Japan |
| 28191433 | TrueData Solutions, Inc. | 1325 Palmetto St | | | Los Angeles | CA | 90013 | |
| 28191432 | TrueGrit Communications, LLC | 35562 Athena Ct | | | Winchester | CA | 92596 | |
| 28191428 | UHY LLP-NI00 | 1185 Avenue of Americas | 38TH Floor | | Cleveland | OH | 44192-0002 | |
| 28191424 | Union Square Advisors LLC | 1 Embarcadero Center | Suite 950 | | San Francisco | CA | 94111 | |
| 28191423 | Unisource Solutions Inc. | 8350 Rex Road | | | Pico | CA | 90660 | |
| 28225405 | Venable LLP | P.O. Box 62727 | | | Baltimore | MD | 21264-2727 | |
| 28191413 | Vercara, LLC - Neustar | 45980 Center Oak Plaza | | | Sterling | VA | 20166 | |
| 28191411 | Verve Group Europe GmbH | Karl-Liebknecht-Str 32 | | | Berlin | | 10178 | Germany |
| 28225432 | VRTCAL Markets, Inc. | 14 Chase Drive | | | Santa Barbara | CA | 93108 | |
| 28225440 | WireWheel Inc | 1310 N Courthouse Rd STE 200 | | | Arlington | VA | 22201 | |
| 28225433 | Wisconsin Department of Revenue | P.O. Box 8908 | | | Madison | WI | 53708 | |
| 28191392 | Workaletta Inc. | 485 Nairn Avenue | | | York | ON | M6E 4J2 | Canada |
| 28191704 | Wu, Jason | Address on file | | | | | | |
| 28225473 | YA II PN, Ltd | c/o Yorkville Advisors Global, LLC | 1012 springfield avenue | | Moutainside | NJ | 07092 | |
| 28225434 | Yardi Systems, Inc. | P.O. Box 82572 | | | Goleta | CA | 93118 | |
| 28225435 | Zayo | 1821 30th Street | Unit A | | Boulder | CO | 80301 | |
| 28225436 | Zoom Video Communications Inc. | P.O. Box 888843 | | | Los Angeles | CA | 90088 | |

## **Exhibit L**

Exhibit L

Schedule G Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225480 | Accenture | 22451 SHAW RD | Streling | VA | 20166-4319 | |
| 28225481 | Activate Holdings Ltd. | 16-SD111, Ground Floor Building 16-Co Work | Dubai Internet City | Dubayy | 00000 | United Arab Emirates |
| 28191969 | Adlakha Kukreja & Co. | Q-7, II Floor, Model Town-1 | New Delhi | | 110009 | India |
| 28225482 | Admatik Sdn Bhd | B-SG-32A LEVEL SG, BLOCK B SUNWAY GEO AVENUE | SUBANG JAYA | Selangor | 47500 | Malaysia |
| 28225483 | Advanced Contrubutors Pvt. Ltd. | 1591, 3rd Floor, Outram Lines, Kingsway Camp | New Delhi | | 110009 | India |
| 28225484 | AEI Legal LLC | 1 Phillip Street, #05-01, Royal One Phillip | Singapore | | 048692 | Singapore |
| 28225485 | Ailevon Pacific Aviation Consulting Analysis | 1100 Peachtree Street NE | Atlanta | GA | 30309 | |
| 28191962 | Airbiz Offshore Private Limited (SG) | 82 Mosque Road, Frazer Town | Bangalore | | 560005 | India |
| 28225487 | Alexander Babbage, Inc. | 1349 West Peachtree Street, NW, Suite 1525 | Atlanta | GA | 30309 | |
| 28225486 | Alexander, Eddy | Address on file | | | | |
| 28191957 | Alight Public Relations, LLC | 258 Kenyon Avenue | Wakefield | RI | 02879 | |
| 28225488 | Altscore Inc. | 4201 Cathedral Ave | Washington | DC | 20016 | |
| 28225489 | Amazon Web Services Singapore Private Limited | 23 Church Street, Capital Square, Unit 10-01 to 10-04 | Singapore | | 049481 | Singapore |
| 28191953 | Amazon Web Services, Inc-NLLC | 410 Terry Avenue North | Seattle | WA | 98124-8423 | |
| 28225490 | Amberoon | 19925 Stevens Creek Blvd 100 | Cupertino | CA | 95014 | |
| 28191940 | Aramark Refreshment Services, LLC | P.O. Box 734677 | Dallas | TX | 75373 | |
| 28191938 | ARInsights, LLC | 163 Highland Ave, #1038 | Needham | MA | 02494 | |
| 28191935 | ASLF Media Pty Ltd | 48 Hillside Road | Newport | NSW | 2106 | Australia |
| 28225491 | Asset Strategies Group (ASG) | 501 West Schrock Rd, Suite 201 | Westerville | OH | 43081 | |
| 28225492 | AudienceQ | CHELMSFORD, Essex | London | | CM2 0AW | United Kingdom |
| 28225493 | Avison Young | North, 2001K St. NW | Washington | DC | 20006 | |
| 28191925 | Baker Tilly US, LLP | 205 North Michigan Avenue | Chicago | IL | 60601 | |
| 28191914 | Bisnow, LLC | PO Box 781452 | Philadelphia | PA | 19178-1452 | |
| 28225494 | Blue Genie Art Bazaar | 6100 Airport Boulevard | Austin | TX | 78752 | |
| 28225495 | Bonzai Digital Pte Ltd | 160 Robinson Road #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28225496 | Boston Consulting Group | 200 Pier 4 Blvd | Boston | MA | 02110 | |
| 28225497 | Bowling Green State Univ (BGSU) | BGSU Center for Regional Development 225 Troup Ave. | Bowling Green | OH | 43551 | |
| 28225498 | Break Media Pte Ltd | 21B Bukit Pasoh Road | Singapore | | 089835 | Singapore |
| 28225499 | Brentwood Associates | 1150 Santa Monica Blvd, Suite 1200 | Los Angeles | CA | 90025 | |
| 28225500 | Brisbane City Council | Level 9, 266 George Street QLD | BrisbanE | ACT | 4000 | Australia |
| 28225501 | Brookfield Properties (BPR RETI Svc) | BPR RETI Services LLC, 350 N. Orleans St., Suite 300 | Chicago | IL | 60654 | |
| 28191903 | Business Wire Inc | 101 Caifornia Street, 20th Floor | San Francisco | CA | 94111 | |
| 28225502 | Caravan Industry Association of Australia | 214 Graham Street | Port Melbourne | ACT | 3207 | Australia |
| 28225503 | CBRE limited | Henrietta House Henrietta Place | London | | W1G 0NB | United Kingdom |
| 28225504 | Central Counties Tourism | 2727 Courtice Rd | Courtice | ON | L1E 3A0 | Canada |
| 28191706 | Chalmers, Jarrell | Address on file | | | | |
| 28225505 | Chick-fil-A, Inc. | 5200 Buffington Road | Atlanta | GA | 30349 | |
| 28225506 | ChurnZero | 717 D Street NW, 2nd Floor | Washington | DC | 20004 | |

Exhibit L

Schedule G Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225507 | CircleK-TAS | 1130, Warner Road | Tempe | AZ | 85284 | |
| 28225508 | CIT Bank, NA | PO Box 7056 | Pasadena | CA | 91109-9699 | |
| 28225509 | City of Apache Junction | 300 E. Superstition Blvd. | Apache Junction | AZ | 85119 | |
| 28225510 | City of Cleveland | 601 Lakeside Avenue Room 320 | Cleveland | OH | 44114 | |
| 28225511 | City of El Paso | FINANCIAL SERVICES 300 N. Campbell St. | El Paso | TX | 79901 | |
| 28225512 | City of Kingman Tourism Division | 120 W. Andy Devine Ave. | Kingman | AZ | 86401 | |
| 28225513 | City of Prescott Tourism Office AZ | 201 S. Cortez St. | Prescott | AZ | 86303 | |
| 28225514 | City of Québec | 399 Rue Saint-Joseph Est | Québec | QC | G1K 8E2 | Canada |
| 28225515 | Claire's European Services Limited | UNIT 4 Bromford Gate, West Midlands | London | | B24 8DW | United Kingdom |
| 28225516 | Coca-Cola Canada Bottling Limited | 335 King Street East Toronto | Toronto | ON | M5A 1L1 | Canada |
| 28225517 | Cochise County Tourism Council | 1011 N. Coronado Drive | Sierra Vista | AZ | 85635 | |
| 28225518 | cohort.ID, Inc. | 8919 Fosbak Dr. | Vienna | VA | 22182 | |
| 28225519 | Columbia Distributing ESRI | 27200 SW Parkway Ave | Wilsonville | OR | 97070 | |
| 28225520 | Complementics (dba of eContext.ai) | ATTN: Walter Harriso, 1074 W Taylor St, #371 | Chicago | IL | 60607 | |
| 28225521 | CREtech | 146 Mine Brook Road | Far Hills | NJ | 07931 | |
| 28191852 | Daijogo & Pedersen, LLP | 21 Tamal Vista Boulevard, Suite 295 | Corte Madera | CA | 94925 | |
| 28225522 | Dakota Worldwide | 8200 Humboldt Avenue South | Minneapolis | MN | 55431 | |
| 28225523 | Dallimore & Co. | 160 Mercer St., FL2 | New York | NY | 10012 | |
| 28225524 | Delaware North | 250 Delaware Avenue | Buffalo | NY | 14202 | |
| 28191843 | Deloitte Financial Advisory Services LLP | 717 N. Harwood Street | Dallas | TX | 75284-4742 | |
| 28225525 | Design Workshop, Inc. | 1390 Lawrence St Ste 100 | Denver | CO | 80204 | |
| 28225526 | Destination Analysts | 1304 Lombard Street, #8 | San Francisco | CA | 94109 | |
| 28225527 | Dietrich-Pepper, LLC | 592 River Dee Pl. | Henderson | NV | 89012 | |
| 28225528 | Digital Commons Limited | 17 Hargreaves Street | Auckland | | | New Zealand |
| 28225529 | Digital Envoy, Inc. | 6525 The Corners Parkway NW, Suite 400, Peachtree Corners | Norcross | GA | 30092 | |
| 28191836 | Digital Media Innovation - Notified Intrado | 11650 MIRACLE HILLS DRIVE | Omaha | UM | 68154 | |
| 28225530 | Dollar General | 100 Mission Ridge | Goodlettsville | TN | 37072 | |
| 28191830 | DOMO, Inc. | 772 E Utah Valley Dr | American Fork | UT | 84003 | |
| 28191829 | Driti Advisors LLP | 33/22, L'SAM building, 1st floor, 1st Cross Road, Victoria Road, Xavier Layout | Bengaluru | | 560047 | India |
| 28225531 | DuPage CVB | 915, Harger Rd | Oak brook | IL | 60523 | |
| 28191826 | E*TRADE Financial Corporate Services Inc | PO Box 484 | Jersey City | NJ | 07303-0484 | |
| 28225532 | Earth Economics | 1102 A Street, Suite 300 PMB 321 | Tacoma | WA | 98402 | |
| 28225533 | ECRA Pte Ltd | 160 Robinson Road #20-03 SBF Center | Singapore | | 068914 | Singapore |
| 28191822 | EdgarAgents, LLC | 105 White Oak Lane Suite 104 | Old Bridge | NJ | 08857 | |
| 28225534 | ENVIRONICS Analytics Group Ltd. | 33 Bloor St E #701 | Toronto | ON | M4W 3H1 | Canada |
| 28191818 | ePrivacy GmbH | Grosse Bleichen 21 | Hamburg | | 20354 | Germany |

Exhibit L

Schedule G Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225535 | Epsilon Data Management, LLC | 6021 Connection Drive | Irving | TX | 75039 | |
| 28225536 | Ernst & Young LLP | 200 Plaza Drive | Secaucus | UM | 07094 | |
| 28225537 | ESRI (Environmental Systems Research Institute) | 380 New York Street | Redlands | CA | 92373 | |
| 28225538 | Fernridge Solutions Pty Ltd | Keystone House Stonemill Office Park 300 Acacia Road / Darrenwood | Johannesburg | Gauteng | 2194 | South Africa |
| 28191803 | Fiction Tribe, Inc | 350 SE Mill Street, #8 | Portland | OR | 97214 | |
| 28191799 | First-Citizens Bank & Trust Company | PO Box 27131, M/C FCC 07 | Raleigh | NC | 27611 | |
| 28225539 | Flare Aviation Consulting | 6303 Blue Lagoon Drive, Suite 400 | Miami | FL | 33126 | |
| 28225540 | Foot Locker Retail, Inc. | 330 W. 34th Street | New York | NY | 10001 | |
| 28225541 | Fresno / Clovis CVB | 1180 E. Shaw Ave., Suite 201 | Fresno | CA | 93710 | |
| 28225542 | GAPMAPS PTY LTD | CE02, 425 DRIVE DOCKLANDS, VICTORIA | Aust Capital Terr | VIC | 3008 | Australia |
| 28225543 | GEO marketing Solutions Group | 831 Millwood Road | Toronto | ON | M4G 1W5 | Canada |
| 28225544 | Global Planning Solutions | 2215 Orange Ave | Santa Ana | CA | 92707 | |
| 28225545 | Google Asia Pacific Pte. Ltd. | 70 Pasir Panjang Rd, #03-71 Mapletree Business City II | Singapore | | 117371 | Singapore |
| 28225546 | Greater Palm Springs | & Visitor Bureau 70100 Highway 111 | Rancho Mirage | CA | 92270 | |
| 28225547 | Guam Vistors Bureau | 401 Pale San Vitores Road | Tamuning | GU | 96913 | |
| 28225548 | H2R Market Research | 4650 S. National Ave., Suite C1 | Springfield | MO | 65810 | |
| 28225549 | Hamilton City Council | 260 Anglesea Street, Council Building | Hamilton | | 3240 | New Zealand |
| 28191753 | Haynes and Boone, LLP-NI00 | 2801 N. Harwood Street, Ste. 2300 | Dallas | TX | 75284-1399 | |
| 28191752 | HERE Europe B.V. | PO Box 1300 | Eindhoven | | 5602 BH | The Netherlands |
| 28225550 | Herrmann Global | 259 Main St Suite 201 | Lander | WY | 82520 | |
| 28191751 | Highspot Inc. | 2211 Elliott Ave | Seattle | WA | 98121 | |
| 28225551 | HKS, Inc. | 350 N. Saint Paul, #100 | Dallas | TX | 75201 | |
| 28225552 | Houston First Corporation | 701 Avenida de las Americas, Ste 200 | Houston | TX | 77010 | |
| 28225553 | Hubspot Inc. | 2 Canal Park | Cambridge | MA | 02141 | |
| 28191739 | ICR LLC | 761 Main Avenue | Norwalk | CT | 06851 | |
| 28191737 | Idealab | 130 W Union St | Pasadena | CA | 91103 | |
| 28191733 | Incubeta Australia Pty Ltd | 100 Harris St | Pyrmont | NSW | 2009 | Australia |
| 28225554 | Infinite Global Consulting Inc. | 21 W 38th Street, 16th Floor | New York | NY | 10018 | |
| 28225555 | InfoSum Ltd | 1100 Renaissance Basing View | Basingstoke | Hampshire | RG214E | United Kingdom |
| 28225556 | INMOBI PTE LTD | 30 Cecil Street, #19-08 Prudential Tower | Singapore | | 049712 | Singapore |
| 28225557 | Innity China Company Ltd | 20 Westlands Road | Quarry | | 999077 | Hong Kong |
| 28225558 | Inretail Management | Calle Morelli 139, Piso 2 | San Borja | Ancash | 15036 | Peru |
| 28191719 | Integral Ad Science, Inc. | 12 East 49th Street, Floor 20 | New York | NY | 10017 | |
| 28225559 | Intelligent Direct, Inc. | 10 First Street | Wellsboro | PA | 16901 | |
| 28225560 | Intersection Media | 470 PARK AVE South, 10th FLOOR | NEW YORK | NY | 10016 | |
| 28225561 | Intervistas Consulting | 1701 Rhode Island Ave, NW | Washington | DC | 20036 | |
| 28225450 | Interxion Ireland DAC Limited | Grange Castle Business Park, Nangor Road | Dublin | | | Ireland |

Exhibit L

Schedule G Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225562 | Intrado Digital Media LLC Digital Media Innovation | 11808 Miracle Hills Drive | Omaha | NE | 68154 | |
| 28191715 | InvestorBrandNetwork (IBN) | 8033 W Sunset Blvd, Suite 1037 | Los Angeles | CA | 90046 | |
| 28225563 | IRB Holding Group | 3 Glenlake Parkway Northeast | Sandy Spings | GA | 30328 | |
| 28191713 | Irys, Inc | 244 5th Ave, Ste. 238 | New York | NY | 10001 | |
| 28225564 | Jackson County Visitors Bureau | 134 W. Michigan Avenue | Jackson | MI | 49201 | |
| 28225565 | JKH Business and Property Consulting (PTY) Ltd | 278 Herder Drive Northcliff Ext 4 | Johannesburg | Gauteng | 2195 | South Africa |
| 28225566 | Johnston County | 234 Venture Dr. | Smithfield | NC | 27577 | |
| 28225567 | Kalibrate (Knowledge Support Systems Inc.) | 5 Research Drive, Suite A | Ann Arbor | MI | 48103 | |
| 28225568 | KFC Pty Ltd. | Nicol Main Office Park, 4 Bruton Rd, Western Cape | | Australia | 2021 | South Africa |
| 28191674 | Kollaborations Ltd-Joy Lacana | 22 Portland Crescent | Feltham | | TW13 4RY | United Kingdom |
| 28225569 | Kwik Trip, Inc. | 1626 Oak Street | La Crosse | WI | 54602-2107 | |
| 28225570 | Lasalle Investment Management | 333 West Wacker Drive, Suite 230 | Chicago | IL | 60606 | |
| 28225571 | Lead Generation Pty. Ltd. | 1 Rotherwood St | Richmond | NSW | 5641 | Australia |
| 28225572 | Legend Partners - Beau Niblock | 2000 S. Colorado Blvd. Colorado Center, Annex 320 | Denver | CO | 80222 | |
| 28225573 | Lex Connect Consulting Private Limited | 96 NAL Layout (Behind Food Corporation of India), Estend Road, 4T Block, Jayanagar | Bangalore | Karnataka | 560041 | India |
| 28225574 | Little Caesar Enterprises, Inc. | 2211 Woodward Avenue | Detroit | MI | 48201 | |
| 28225575 | Longwoods International | 4030 Easton Station, Suite 300 | Columbus | OH | 43219 | |
| 28225576 | M2K Advisors Pte Ltd | 105, Cecil Street, #13-02,The Octagon | Singapore | | 069534 | Singapore |
| 28225577 | Mabrain Technologies | Carreró des Muret S | Balearic Islands | Madrid | 07702 | Spain |
| 28225578 | Madden Media | 345 E. Toole Ave. | Tuscon | AZ | 85701 | |
| 28191649 | Magnite, Inc. | 6080 Center Drive, 4th Floor Suite 400 | Los Angeles | CA | 90045 | |
| 28225579 | Manistee County Visitors Bureau | 310 First Street | Manistee | MI | 49660 | |
| 28225580 | mapIT (PTY) Ltd | Building 11a, Woodlands Office Park, Woodlands Drive | Woodmead | Limpopo | 2191 | South Africa |
| 28225581 | Market Economics Ltd. | Level 5, 507 Lake Road, Takapuna 0740, | | Auckland | 0740 | New Zealand |
| 28225582 | Marsh & McLennan Agency LLC | 1166 Avenue of Americas | New York | NY | 10036 | |
| 28225583 | Matsui, Masahiro | Address on file | | | | |
| 28225584 | MBI International | 4 Wilder Drive, Units 7 & 9 | Plaistow | NH | 03865 | |
| 28225585 | McDonalds | 110 North Carpenter St | Chicago | IL | 60607 | |
| 28225586 | McElhanney Ltd. | 203 - 502 Bow Valley Trail | Canmore | AB | T1W 1N9 | Canada |
| 28225587 | Mead & Hunt | 2440 Deming Way | Middleton | WI | 53562 | |
| 28191632 | Media Quest Plus FZ LLC | Zee Tower, Office 206 | Dubai | | | United Arab Emirates |
| 28225588 | MediaOne North America | PO Box 4371 | Chattanooga | TN | 37405 | |
| 28225589 | Meta Platforms Technologies, LLC | 1601 WILLOW ROAD | Menlo Park | CA | 94025 | |
| 28225590 | METAVERSO, S.A. | METAVERSO, S.A. Via 4 1-00 Zona 4 | | AA | 01004 | Guatemala |
| 28225452 | Metayage Inc | Woodinville NE 140th Way | Washington | WA | 02147 | |
| 28225591 | MMP Worldwide FZ LLC | Dubai Media City, Boutique Offices, Office 11, PO Box 337189 | Dubai | | | United Arab Emirates |

Exhibit L

Schedule G Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225592 | Mobile Fuse LLC | 25 East, 21st Street, 10th Floor | New York | NY | 10010 | |
| 28225593 | Mobile Fuse LLC | PO Box 37 | Stirling | NJ | 07980 | |
| 28225594 | Morey Consulting | 424 Church Street | Mt.Pleasant | SC | 29464 | |
| 28225595 | Morgan, Roy | Address on file | | | | |
| 28225596 | Motivation Holdings | 6303 Frisco Square Blvd., Suite 410; | Frisco | TX | 75034 | |
| 28191613 | My Equity Comp, LLC | 2339 Gold Meadow Way, Ste 210 | Gold River | CA | 95670 | |
| 28225597 | National Retail Federation, Inc. | 1101 New York Avenue, NW Suite 1200 | Washington | DC | 20005 | |
| 28225598 | NaviRetail Inc. | 201 Main Street, Suite #600 | Fort Worth | TX | 76102 | |
| 28225599 | nContext, LLC | 3076 Centreville Road, Suite 114 | Herndon | VA | 20171 | |
| 28225600 | New Balance Athetics, Inc | 100 Guest st | Boston | MA | 02135 | |
| 28225601 | Nexcore Group | 1550 Market Street, Suite 200 | Denver | CO | 80202 | |
| 28225602 | Nexpansion Inc. | 420 Ridgefield Road | Chapel Hill | NC | 27517 | |
| 28225603 | Nexxen Group LLC fka Unruly Group LLC | 1177 6th Ave, 9th Floor | New York | NY | 10036 | |
| 28225604 | Nike | One Bowerman Drive | Beaverton | OR | 97005-6453 | |
| 28191581 | North Land Capital Markets | 150 South 5th Street | Los Angeles | CA | 90223 | |
| 28225605 | NWAP II Inc | 11811 NE 1st St, Suite A 205 | Bellevue | WA | 98005 | |
| 28225606 | NYC & Company | 817 7th Ave 3rd Fl | New York | NY | 10019 | |
| 28225607 | O2 Design | 510, 255 17th Ave SW | Calgary | AB | T2S 2T8 | Canada |
| 28225608 | Off Madison Ave | ATTN: Media Department, 74 E. Rio Salado, Suite 300 | Tempe | AZ | 85281 | |
| 28191576 | OpenX Technologies, Inc. (V) | 177 E Colorado Blvd, Ste. 3039 | Pasadena | CA | 91105 | |
| 28225609 | Oracle Corporation Singapore Pte Ltd | Level 12, Galaxis, 1 Fusionopolis Pl | Singapore | | 138522 | Singapore |
| 28225456 | Oracle Corporation UK Limited | Oracle Parkway, Thames Valley Park (TVP) | Reading, Berkshire | | RG6 1RA | United Kingdom |
| 28225610 | Orange142 | 716 Congress Ave., STE 100 | Austin | TX | 78701 | |
| 28225611 | Oxford Economics | Abbey House 121 St. Aldates | Oxford | | OX1 1HB | United Kingdom |
| 28191571 | PandaDoc, Inc. | 3739 Balboa St, #1083 | San Francisco | CA | 94121 | |
| 28225612 | PARKER IBRAHIM & BERG LLP | 270 Davidson Avenue | Somerset | NJ | 08873 | |
| 28191569 | Passby Technologies Limited | 4 Bloomsbury Place | London | | WC1A 2QA | United Kingdom |
| 28191565 | Pearl Meyer & Partners | 112 Worcester Str., Suite 302 | Wellesley | MA | 02481 | |
| 28225613 | Pelmorex Corp. | 2655 Bristol Circle Ontario | Oakville | ON | L6H 7W1 | Canada |
| 28225614 | Perception Media SDN BHD | Taman Prima Seri Gombak | Batu Caves, Selangor | | 68100 | Malaysia |
| 28191561 | PICKWELL SP ZOO | Ul. Marszalkowska 126/134 | Warszawa | | 00-008 | Poland |
| 28225615 | PiinPoint Inc. | 151 Charles St. W Kitchener | Kitchener | ON | N2G 1H6 | Canada |
| 28225616 | Pinal County | 135 N. Pinal St. | Florence | AZ | 85132 | |
| 28225617 | Placewise Media | 1390 Lawrence St. #300 | Denver | CO | 80204 | |
| 28225618 | Point72, L.P. | Attn: Accounts Payable, P.O. Box 113424 | Stamford | CT | 06911-3424 | |
| 28225619 | Popeyes Louisiana Kitchen Inc. (RBI) | 400 Perimeter Center Terrace | Atlanta | GA | 30346 | |
| 28225620 | Precisely.com (Syncsort) | Precisely.com 350 Jordan Road | Troy | NY | 12180 | |
| 28225621 | PricewaterhouseCoopers Public Accountants | 21st Floor Kingdom Tower, P.O. Box 8282, Riyadh 11482 | Ar Riya? | | 11482 | Saudi Arabia |

Exhibit L
Schedule G Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225622 | Property Guru Pte Ltd | Paya Lebar Quarter, 1 Paya Lebar Link, #12-01/04 | Singapore | | 408533 | Singapore |
| 28225623 | Propmodo Inc. | PO Box 130802 | Carlsbad | CA | 92013 | |
| 28225624 | Propulso | 6618 Boul Bourque | Sherbrooke | QC | J1N 1H3 | Canada |
| 28225457 | PublicNSA, LLC dba BIGDBM | 9499 Collins Ave | Aventura | FL | 94304 | |
| 28191551 | PubMatic, Inc. | 601 Marshall Street | Redwood City | CA | 94063 | |
| 28225625 | PwC Advisory sp. z o.o. sp.k. | ul. Polna, 00-633 Warszawa | Warminsko-mazurskie | | 00-633 | Poland |
| 28225626 | PwC Middle East | PriceWaterhouseCoopers, Emaar Square, Building 5, Level 4, PO Box 11987 | Dubai | | | United Arab Emirates |
| 28225627 | Q1 Media Limited | Offices at the Domain, 11401 Century Oaks Terrace, Suite 470 | Austin | TX | 78758 | |
| 28225628 | QuickTrip Corporation | 4705 South 129th East Ave. | Tulsa | OK | 74134 | |
| 28225629 | Rexall Pharmacy Group LLC | 2300 Meadowvale Blvd, 4th Floor | Mississauga | ON | L5N 5P9 | Canada |
| 28225630 | RMG Advertising | #8-5708 1st St SE | Calgary | AB | T2H 2W9 | Canada |
| 28225631 | Rockport Analytics | 620 Chesapeake Ave, Ste 100 | Annapolis | MD | 21403 | |
| 28225632 | Rove Marketing Inc. | 270 The Kingsway PO Box 74513 | Toronto | ON | M9A 5E2 | Canada |
| 28225633 | RRC Associates | 4770 Baseline Rd., Ste 355 | Boulder | CO | 80303 | |
| 28225634 | Runyan, Dean | Address on file | | | | |
| 28225635 | S.M.EG.I.T TURISTICAS S.A.M.P. | Paseo de la Castellana 135, 16th planta, CIF: A81874984 | | Madrid | 28046 | Spain |
| 28225636 | SC Tristone Production Impex SRL | Sector 5, Bucharest 54 | | Romania | 010073 | Romania |
| 28225637 | SDI Realty Advisors | 1800 West Loop S, Ste 1850 | Houston | TX | 77027 | |
| 28225638 | Seychelles Tourism | Botanical House, Mont Fleuri, Mahe, Victoria | Free State | | | Mahe |
| 28225639 | Shell International | Carel van Bylandtlaan 30 | The Hague | | 2596 HR | The Netherlands |
| 28191501 | Shivaami Cloud Services Pvt Ltd | 1001, 10th Floor, Runwal R Square, LBS Road, Mulund West | Mumbai | | 400 080 | India |
| 28225640 | Sight & Sound Film, LLC | 300 Hartman Bridge Road | Strasburg | PA | 17579 | |
| 28225641 | Simpleview | 8950 N Oracle Rd Arizona | Tuscon | AZ | 85704 | |
| 28225642 | Singapore Press Holdings Limited | 1000 Toa Payoh N, News Centre | Singapore | | 318994 | Singapore |
| 28225643 | SITEZEUS SERVICES LLC | 1211 N. West Shore Blvd., Suite 501 | Tampa | FL | 33607 | |
| 28225644 | Sky Synergy, LLC | 694 N. Larch Street, #536 | Sisters | OR | 97759 | |
| 28191491 | SM10000 PROPERTY, LLC | 2200 Biscayne Blvd. | Miami | FL | 33137 | |
| 28225645 | SMRT Commercial Pte Ltd. | 2 Tanjong Katong Road #08-01, Paya Lebar Quarter 3 | Singapore | | 437161 | Singapore |
| 28225646 | Southern Methodist University | 6425 Boaz Ln | Dallas | TX | 75275-0001 | |
| 28225647 | Spatial Labs, Inc. | 12555 W Jefferson Blvd, Ste 220 | Los Angeles | CA | 90066 | |
| 28191485 | Spatial.ai | 7672 Montgomery Rd., Suite 106 | Cincinnati | OH | 45236 | |
| 28225648 | Stellar Lifestyle Pte Ltd | 2 Tanjong Katong Road, #08-01, Paya Lebar Quarter, Tower 3 | Singapore | | 437161 | Singapore |
| 28225649 | StreetMetrics | 105 Vulcan Rd | Birmingham | AL | 35209 | |
| 28191474 | Subskribe | 2303 Camino Ramon | Santa Monica | CA | 90401 | |
| 28225650 | SunLife Assurance Company of Canada | 14 Taikoo Wan Road | Taikoo Shing | | 999077 | Hong Kong |

Exhibit L

Schedule G Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225651 | Talent Hunt USA (HireBrain Corporation) | 304 S. Jones Blvd Ste 8851 | Las Vegas | NV | 89107 | |
| 28191460 | Tamoco Limited | 64 Knightsbridge | London | | SW1X 7JF | United Kingdom |
| 28225652 | Tango Analytics | ATTN: Accounts Payable, 9797 Rombauer Rd., Suite 450 | Coppell | TX | 75019 | |
| 28225653 | Taubman Centers, Inc. | Taubman Accounts Payable, ATTN: Heather Kraft Mailstop 1101137 | Portland | OR | 97228 | |
| 28225654 | Taymax | 27 Northwestern Dr., Suite 2 | Salem | NH | 03079-4844 | |
| 28225655 | TD Bank | Attention: US Consumer Bank, Vendor Management Office 6000 A | Mount Laurel | NJ | 08054 | |
| 28225656 | Tetrad | Tetrad Computer Applications, Inc., 1788 West 5th Ave., Suite | Vancouver | BC | V6J 1P2 | Canada |
| 28191451 | The Benchmark Company, LLC | 150 East 58th Street | New York | NY | 10155 | |
| 28225657 | The Executive Centre Singapore Pte Ltd | Level 4 & 37 & 40, Ocean Financial Centre, 10 Collyer Quay | Singapore | | 049315 | Singapore |
| 28225658 | The Trust for Public Land | 23 Geary Street, Suite 1000 | San Francisco | CA | 94108 | |
| 28225659 | Think Economics | Level 1, 1726 Gold Coast Highway | Buleigh Heads | QLD | 4220 | Australia |
| 28225660 | Tomorrow's Tourism Ltd (GBP) | Wentworth House, 8 High Street | Wendover | Brent | HP22 6EB | United Kingdom |
| 28225661 | Tourism Economics | 303 W Lancaster Ave | Wayne | PA | 19087 | |
| 28225662 | Town of Pinetop-Lakeside | 325 W. White Mountain Blvd. | Lakeside | AZ | 85929 | |
| 28225663 | Town of Superior | 199 N. Lobb Ave. | Superior | AZ | 85173 | |
| 28191433 | TrueData Solutions, Inc. | 1325 Palmetto St | Los Angeles | CA | 90013 | |
| 28191432 | TrueGrit Communications, LLC | 35562 Athena Ct | Winchester | CA | 92596 | |
| 28225664 | TrustArc Inc - NI01 | 2121 N Califofnia Blvd, Suite 290 | Walnut Creek | CA | 94596 | |
| 28191425 | Unify Technologies Pvt Ltd | 16 Pioneer Towers, HITEC city | Hyderabad | | 500081 | India |
| 28225665 | Unisource Solutions, Inc. | 8350 Rex Road | Pico Rivera | CA | 90660 | |
| 28225666 | University of Montana | Accounts Payable 32 Campus Drive | Missoula | MT | 59812-2304 | |
| 28225667 | Urban Studies | 103 5th Street Linden | Johannesburg | Gauteng | 2195 | South Africa |
| 28225668 | Urban Systems Ltd | 300-123 Bannatyne Ave. | Winnipeg | MB | R3B 0R3 | Canada |
| 28225669 | Urbis Pty. Ltd. | Level 10, 477 Collins St | Melbourne | ACT | 3000 | Australia |
| 28225670 | V12 (fka DataMentors, LLC) | 2319 Oak Myrtle Lane | Wesley Chapel | AK | 33544 | |
| 28225671 | Valvoline | Valvoline LLC Accounts Payable Department, PO Box 55270 | Lexington | KY | 40555 | |
| 28191413 | Vercara, LLC - Neustar | 45980 Center Oak Plaza | Sterling | VA | 20166 | |
| 28191411 | Verve Group Europe GmbH | Karl-Liebknecht-Str 32 | Berlin | | 10178 | Germany |
| 28225672 | Vietch Lister Consulting Pty. Ltd. (VLC) | Level 10, 565 Bourke Street | Melbourne | VIC | 3000 | Australia |
| 28225673 | Visit Canton - Stark County CVB | 227 2nd St. NW | Canton | OH | 44702 | |
| 28225674 | Visual Approach | 300 E. Davis St. | McKinney | TX | 75069 | |
| 28225675 | W E Upjohn Institute for Employment Research | 300 S. Westnedge | Kalamazoo | MI | 49007 | |
| 28191404 | Wahl & Case EQIQ K.K. | Marix Ebisu Bldg. 7F, Ebisu 4-4-6 | Tokyo | | 150-0013 | Japan |
| 28225676 | Walmart | S. R.L. SAW-980801-6A3 Nextengo No.78, Col. Santa Cruz Acay, CDMX | Estado de Mexico | C.P. | 02770 | Mexico |

Exhibit L
Schedule G Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTALCODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225677 | Wawa | 260 W. Baltimore Pike | Wawa | PA | 19063 | |
| 28225678 | Weedmaps | 2425 Nashville Road | Bowling Green | KU | 42101 | |
| 28225679 | Wendy's International, LLC | One Dave Thomas Blvd. | Dublin | OH | 43017 | |
| 28191392 | Workaletta Inc. | 485 Nairn Avenue | York | ON | M6E 4J2 | Canada |
| 28191704 | Wu, Jason | Address on file | | | | |
| 28191462 | Yamamoto, Takeshi | Address on file | | | | |
| 28225680 | Zartico | 26 South Rio Grand Street, Suite 2072 | Salt Lake City | UT | 84101 | |
| 28225435 | Zayo | 1821 30th Street, Unit A | Boulder | CO | 80301 | |
| 28225681 | Zoom Video Communications, Inc. | 55 Almaden Boulevard, 6th Floor | San Jose | CA | 95113 | |
| 28225682 | ZoomInfo Technologies LLC | 805 Broadway St, Ste 900 | Vancouver | WA | 98660 | |

**Exhibit M**

Exhibit M

Nominee Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|----------|----------|------|-------|-------------|---------|
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| BROADRIDGE | JOBS N98021 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| AXOS CLEARING LLC 0052 | ATTN LUKE HOLLAND OR PROXY MGR | 15950 West Dodge Road | SUITE 300 | OMAHA | NE | 68118 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy Mgr | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy Mgr | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BMO NESBITT BURNS INC CDS 5043 | ATTN PHUTHORN PENIKETT D FERNANDES | BMO FINANCIAL GROUP | 250 YONGE ST 8TH FLOOR | TORONTO | ON | M5B 2M8 | Canada |
| BNP 1569 2147 2154 2884 2885 | ATTN DEAN GALLI OR PROXY DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | Portugal |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE PROXY MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN RONALD PERSAUD | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY MELLON NEW ENGLAND 0954 | ATTN  SEAN GARRISON OR PROXY MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CANACCORD FINANCIAL LTD 5046 | ATN A GOCA OR B THIESSEN OR PXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CANACCORD FINANCIAL LTD 5046 | ATTN AARON CAUGHLAN OR PROXY MGR | PACIFIC CENTER | 2200 609 GRANVILLE STREET | VANCOUVER | BC | V7Y 1H2 | Canada |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA  YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN HENRY H LIANG | 22 FRONT ST W | 7TH FLOOR | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN NICASTRO JERRY OR PROXY MGR | 161 BAY ST 10TH FL | | TORONTO | ON | M5J 258 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN R ROOPSINGH OR PROXY MGR | 22 FRONT ST | | TORONTO | ON | M5J 2W5 | Canada |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN REED JON | CANADIAN IMPERIAL BANK OF COMMERCE | 22 FRONT ST W 7TH FL ATTN CORP ACT | TORONTO | ON | M5J 2W5 | Canada |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR PROXY MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN PROXY DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | Canada |
| DESJARDINS SECURITIES INC 5028 | 1253 MCGILL COLLEGE AVEENUE | 10TH FLOOR | | MONTREAL | QC | H3B2Y5 | Canada |
| Desjardins Securities inc 5028 | A S Reorganisation Dept | 1 Complexe Desjardins | CP 1200 | Montreal | QC | H5B 1C3 | Canada |
| DESJARDINS SECURITIES INC 5028 | ATTN KARLA DIAZ FOR MATERIALS | VALEURS MOBILIARES DESJARDINS | 2 COMPLEXE DESJARDINS TOUR EST | NIVEAU 62 E1 22 | QC | H5B 1J2 | Canada |

Exhibit M

Nominee Service List

Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| DESJARDINS SECURITIES INC CDS 5028 | ATTN VERONIQUE LEMIEUX OR PROXY MGR | 1060 UNIVERSITY STREET | SUITE 101 | MONTREAL | PQ | H5B 5L7 | Canada |
| DESJARDINS SECURITIES VMD 5028 | Proxy Reorg Events 34B | 1 Complexe Desjardins succ | Desjardins | Montreal | QC | H5B 1B2 | Canada |
| EDWARD D JONES CO 0057 | ATTN AJ MAYTAS OR PROXY MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63141 | |
| EDWARD D JONES CO 0057 | ATTN ELIZABETH ROLWES | 201 PROGRESS PARKWAY | | MARYLAND HEIGHTS | MO | 63043 3042 | |
| FORTIS CLEARING AMERICAS 0695 0396 | ATTN KIM VILARA | 175 W JACKSON BLVD | SUITE 400 | CHICAGO | IL | 60605 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR PROXY MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS INTERNATIONAL 5208 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| HSBC BANK USA NA CLEARING 8396 | ATTN JOSEPH TELEWIAK | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy MGR | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL OR PROXY MGR | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY | 12TH FLOOR | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK IA 2357 | ATTN PROXY MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | India |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR PROXY MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN JACOB BACK OR PROXY MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MERRILL LYNCH PIERCE FENN 0161 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN PETER CLOSS | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR PROXY MGR | 499 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| NATL BANK FIN INC CDS 5008 | ATTN A MEDEIROS OR PROXY MGR | 1010 RUE DE LA GAUCHETIERE | | MONTREAL | QC | H3B 5J2 | Canada |
| NBCN INC CDS 5008 | ATTN GESTION DE INFO TR 5609 1 | 1010 RUE DE LA GAUCHETIERE | OUEST 17e étage | MONTREAL | QC | H3B 5J2 | Canada |
| NORTHERN TRUST CO 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |

Exhibit M
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|----------|----------|------|-------|-------------|---------|
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PHILLIP CAPITAL INC 8460 | ATTN BILL WEBBER OR PROXY MGR | 141 W JACKSON BLVD | SUITE 1531A | CHICAGO | IL | 60604 | |
| PHILLIP CAPITAL INC 8460 | ATTN STEVEN MILCAREK | 141 W JACKSON BLVD SUITE 3050 | | CHICAGO | IL | 60604 | |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | Canada |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN | 880 CARILION PARKWAY | | ST PETERSBURG | FL | 33716 | |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR PROXY MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 5002 | ATTN KAREN  OLIVERES | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | Canada |
| RBC DOMINION CDS 5002 | ATTN SHAREHOLDER SERVICES | 180 WELLINGTON ST W 9TH FLOOR | | TORONTO | ON | M5J 0C2 | Canada |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | Canada |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN L NIE OR L DOMINGUES OR PXY MGR | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | Canada |
| SEI PRIVATE TRUST COMPANY 2039 2663 | ATTN ERIC GREENE OR PROXY MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR PROXY MGR | 1005 AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER | 1005 N AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | Canada |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | Canada |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| TRADESTATION 0271 | ATTN PROXY MGR | 8050 SW 10th Street | | Plantation | FL | 33324 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN JANE FLOOD OR PROXY MGR | 1000 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES SEC LENDING 5284 | ATTN GREGORY CONTALDI OR PROXY MGR | 480 WASHINGTON BLVD | 12TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR PROXY MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN VINCENT DUNCAN | 928 GRAND BLVD | | KANSAS CITY | MO | 64133 | |

Exhibit M
Nominee Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|----------|----------|----------|------|-------|-------------|---------|
| VANGUARD 0062 | ATTN BEN BEGUIN OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | | SCOTTSDALE | AZ | 85260 | |
| VANGUARD MARKETING CORP 0062 | ATTN CORPORATE ACTIONS | 100 VANGUARD BOULEVARD | | MALVERN | PA | 19355 | |
| WEDBUSH MORGAN SECURITIES INC 0103 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR PROXY MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |
| WELLS FARGO BANK NA SIG 2072 | ATTN PROXY DEPARTMENT | 1525 W T HARRIS BLVD 1ST FLOOR | | CHARLOTTE | NC | 28262 8522 | |
| WELLS FARGO CLEARING 0141 | ATTN PROXY DEPARTMENT | One North Jefferson Avenue | | ST LOUIS | MO | 63103 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

## **Exhibit N**

Exhibit N

Depository Service List

Served via Email

| Name | Email |
|------|-------|
| Betanxt | corporateactions@betanxt.com; nseguin@betanxt.com; mhamdan@betanxt.com; mkass@betanxt.com |
| Broadridge | SpecialProcessing@broadridge.com; BankruptcyJobs@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; CA_Luxembourg@clearstream.com; david.mccauley@clearstream.com; ca_mandatory.events@clearstream.com; hulya.din@clearstream.com |
| DTC | mandatoryreorgannouncements@dtcc.com; voluntaryreorgannouncements@dtcc.com; LegalAndTaxNotices@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; 'JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |