## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.,*[1] | Case No.  23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Tariful Huq, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On January 26, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Ordinary Course Professionals Service List attached hereto as **Exhibit A**:

- Notice of Filing of Declaration of Disinterestedness of Ordinary Course Professional, Drew & Napier LLC  [Docket No. 214]

On January 26, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit B**; and (2) via first class mail on the Notice Parties Service List attached hereto as **Exhibit C**:

- Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale of All or Substantially All Assets [Docket No. 215] (the "***Cure Assumption Notice***")

On January 29, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit A**; and (2) via first class mail on the Supplemental Notice Parties Service List attached hereto as **Exhibit D**:

- Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale of All or Substantially All Assets [Docket No. 219]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (9004), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd.  The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

On January 31, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served (1) by the method set forth on the Core/2002 Service List attached hereto as **Exhibit B**; and (2) via first class mail on the Supplemental Counterparties Service List attached hereto as **Exhibit E**; (3) via email on Meyer, Suozzi, English & Klein, P.C., Attn: James D. Garbus, Michael J. Antongiovanni, Howard B. Kleinberg, jgarbus@msek.com mantongiovanni@msek.com, hkleinberg@msek.com and The Rosner Law Group LLC, Attn: Frederick B. Rosner, Zhao (Ruby) Liu, rosner@teamrosner.com; liu@teamrsoner.com:

- Second Supplemental Notice of Cure Costs and Potential Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Sale of All or Substantially All Assets [Docket No. 230]

On February 5, 2024, at my direction and under my supervision, employees of Kroll caused the Cure Assumption Notice to be served via overnight mail on Metaverso, S.A. dba Argos, S.A. Via 4 1-00 Zona 4, Guatemala AA 01004 Guatemala.

Dated: February 6, 2024

/s/ *Tariful Huq*
Tariful Huq

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 6, 2024, by Tariful Huq, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *Cindy C. Hosein-Mohan*
Notary Public, State of New York
No. 01HO6295177
Qualified in Nassau County
Commission Expires December 30, 2025

2

## Exhibit A

Exhibit A

Ordinary Corse Professionals Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: Dennis C. O'Donnell<br>1251 Avenue of the Americas<br>New York NY 10020 | dennis.odonnell@us.dlapiper.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: R. Craig Martin, Aaron S. Applebaum<br>1201 N. Market Street<br>Suite 2100<br>Wilmington DE 19801 | craig.martin@us.dlapiper.com<br>aaron.applebaum@us.dlapiper.com | Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid<br>1185 Avenue of the Americas<br>34th Floor<br>New York NY 10036 | rschwartz@kslaw.com<br>gking@kslaw.com<br>mcadavid@kslaw.com | First Class Mail and Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park<br>1201 N. Market St., #1600<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>mharvey@morrisnichols.com<br>bdolphin@morrisnichols.com<br>apark@morrisnichols.com | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | Benjamin.a.hackman@usdoj.gov | First Class Mail |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Andrew S. Mordkoff, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | rstrickland@willkie.com<br>amordkoff@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Shane M. Reil, Carol E. Cox<br>1000 North King Street<br>Rodney Square<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>sreil@ycst.com<br>ccox@ycst.com | Email |

## Exhibit B

Exhibit B

Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to First Financial Bank | Bricker Graydon LLP | Attn: J. Michael Debbeler<br>312 Walnut Street<br>Suite 1800<br>Cincinnati OH 45202-4060 | mdebbeler@brickergraydon.com | Email |
| State Attorney General | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner<br>One Ashburton Place<br>Boston  MA 02108 | | First Class Mail |
| State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street 6th Floor<br>Wilmington DE 19801 | attorney.general@state.de.us<br>attorney.general@delaware.gov | First Class Mail and Email |
| Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: Dennis C. O'Donnell<br>1251 Avenue of the Americas<br>New York NY 10020 | dennis.odonnell@us.dlapiper.com | Email |
| Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: R. Craig Martin, Aaron S. Applebaum<br>1201 N. Market Street<br>Suite 2100<br>Wilmington DE 19801 | craig.martin@us.dlapiper.com<br>aaron.applebaum@us.dlapiper.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave., NW<br>Washington DC 20224 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | | First Class Mail |
| Counsel to Akama Holdings, Fz-LLC | Jack Shrum PA | Attn: "J" Jackson Shrum<br>919 N. Market Street<br>Suite 1410<br>Wilmington DE 19801 | Jshrum@jshrumlaw.com | Email |
| Counsel to the Blue Torch Finance, LLC | King & Spalding LLP | Attn: Geoffrey M. King<br>110 N Wacker Drive<br>Suite 3800<br>Chicago IL 60606 | gking@kslaw.com | Email |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid<br>1185 Avenue of the Americas<br>34th Floor<br>New York NY 10036 | rschwartz@kslaw.com<br>gking@kslaw.com<br>mcadavid@kslaw.com | First Class Mail and Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park<br>1201 N. Market St., #1600<br>Wilmington DE 19801 | rdehney@morrisnichols.com<br>mharvey@morrisnichols.com<br>bdolphin@morrisnichols.com<br>apark@morrisnichols.com | First Class Mail and Email |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 | kcordry@naag.org | First Class Mail and Email |
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner<br>P.O. Box 11549<br>Columbia SC 29211-1549 | jlibet@scag.gov<br>rhartner@scag.gov | First Class Mail and Email |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 | Benjamin.a.hackman@usdoj.gov | First Class Mail |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov<br>nyrobankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 | secbankruptcy@sec.gov | First Class Mail and Email |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 | | First Class Mail |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 | attorney.general@alaska.gov | First Class Mail and Email |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 | aginfo@azag.gov | First Class Mail and Email |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 | | First Class Mail |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 | bankruptcy@coag.gov | First Class Mail and Email |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 | | First Class Mail |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 | attorney.general@ct.gov<br>denise.mondell@ct.gov | First Class Mail and Email |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 | | First Class Mail |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 | | First Class Mail |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 | hawaiiag@hawaii.gov | First Class Mail and Email |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 | | First Class Mail |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 | webmaster@atg.state.il.us | First Class Mail and Email |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 | webteam@ag.iowa.gov | First Class Mail and Email |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 | | First Class Mail |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 | | First Class Mail |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 | consumerinfo@ag.state.la.us | First Class Mail and Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 | oag.mediation@maine.gov | First Class Mail and Email |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 | oag@oag.state.md.us | First Class Mail and Email |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 | miag@michigan.gov | First Class Mail and Email |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 | | First Class Mail |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 | | First Class Mail |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 | attorney.general@ago.mo.gov | First Class Mail and Email |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 | contactdoj@mt.gov | First Class Mail and Email |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 | ago.info.help@nebraska.gov | First Class Mail and Email |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 | aginfo@ag.nv.gov | First Class Mail and Email |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 | attorneygeneral@doj.nh.gov | First Class Mail and Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 | askconsumeraffairs@lps.state.nj.us | First Class Mail and Email |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau<br>Office of the Attorney General<br>The Capitol<br>Albany NY 12224-0341 | | First Class Mail |
| State Attorney General | State of New York Attorney General | Attn: Martin A. Mooney<br>Office of the New York State Attorney General<br>Civil Recoveries Bureau, Bankruptcy Litigation Unit<br>Albany NY 12224-0341 | Martin.Mooney@ag.ny.gov | Email |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 | | First Class Mail |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 | ndag@nd.gov | First Class Mail and Email |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 | | First Class Mail |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 | | First Class Mail |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 | consumer.hotline@doj.state.or.us | First Class Mail and Email |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley<br>Strawberry Square<br>15th Floor<br>Harrisburg PA 17101 | jswartley@attorneygeneral.gov<br>mvaneck@attorneygeneral.gov | First Class Mail and Email |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 | | First Class Mail |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 | consumerhelp@state.sd.us | First Class Mail and Email |
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy<br>P.O. Box 20207<br>Nashville TN 37202-0207 | | First Class Mail |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 | uag@utah.gov | First Class Mail and Email |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 | ago.info@vermont.gov | First Class Mail and Email |
| State Attorney General | State of Virginia Attorney General | Attn: Financial Recovery Section<br>Post Office Box 610<br>Richmond  VA 23218-0610 | | First Class Mail |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 | | First Class Mail |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 | consumer@wvago.gov | First Class Mail and Email |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 | | First Class Mail |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 | | First Class Mail |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 | | First Class Mail |

Exhibit B
Core/2002 Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov | First Class Mail and Email |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 | | First Class Mail |
| Counsel to KludeIn Prime LLC | Vectis Law | Attn: Patrick M. Costello<br>303 Twin Dolphin Dr.<br>6th Floor<br>Redwood City CA 94065 | pcostello@vectislawgroup.com | Email |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>400 6th Street, NW<br>Washington DC 20001 | oag@dc.gov | First Class Mail and Email |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Andrew S. Mordkoff, Joseph R. Brandt<br>787 Seventh Avenue<br>New York NY 10019 | rstrickland@willkie.com<br>amordkoff@willkie.com<br>jbrandt@willkie.com | Email |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Shane M. Reil, Carol E. Cox<br>1000 North King Street<br>Rodney Square<br>Wilmington DE 19801 | emorton@ycst.com<br>mlunn@ycst.com<br>sreil@ycst.com<br>ccox@ycst.com | Email |

## Exhibit C

Exhibit C

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262510 | 36 PRESENTS | 54 BLOOMFIELD AVENUE, UNIT 937, MOAT HOUSE, BUSINESS CENTRE | BELFAST | | BT5 5AD | UNITED KINGDOM |
| 28225480 | ACCENTURE | 22451 SHAW RD | STRELING | VA | 20166-4319 | |
| 28262511 | ACCENTURE | 395 9TH AVENUE | NEW YORK | NY | 10001 | UNITED KINGDOM |
| 28262512 | ACTIVATE HOLDINGS LTD. | ` | BRAINTREE | | CM7 4TX | UNITED KINGDOM |
| 28225481 | ACTIVATE HOLDINGS LTD. | 16-SD111, GROUND FLOOR BUILDING 16-CO WORK | DUBAI INTERNET CITY | DUBAYY | 00000 | UNITED ARAB EMIRATES |
| 28262517 | ACUTELY, INC. | 411 N LA SALLE ST, STE 300 | CHICAGO | IL | 60654 | |
| 28262518 | ADCOLONY, INC. | 181 2ND STREET, SUITE 200 | SAN MATEO | CA | 94401 | |
| 28225482 | ADMATIK SDN BHD | B-SG-32A LEVEL SG, BLOCK B SUNWAY GEO AVENUE | SUBANG JAYA | SELANGOR | 47500 | MALAYSIA |
| 28262497 | ADMATIK SDN BHD | NO. B-SG-32A, LEVEL SG, BLOCK B, SUNWAY GEO AVENUE, JALAN LAGOON SELATAN, SUNWAY SOUTH QUAY, BANDAR SUNWAY | SUBANG JAYA | SELANGOR | 47500 | MALAYSIA |
| 28262519 | AELIUS EXPLOTATION TECHNOLOGIES, LLC | 8150 LEESBURG PIKE, STE 810 | VIENNA | VA | 22182 | |
| 28262520 | AFFORDABLE DENTURES AND IMPLANTS | 1165 EAST ATLANTIC STREET | SOUTH HILL | VA | 23970 | |
| 28262494 | AGOOP CORP | 3-35-8 JINGUMAE, SHIBUYA-KU, HONEY BUILDING AOYAMA 6TH FLOOR | TOKYO | | 150-0001 | JAPAN |
| 28262521 | AILEVON PACIFIC AVIATION CONSULTING | 1100 PEACHTREE STREET NE, SUITE 250 | ATLANTA | GA | 30309-4503 | |
| 28262522 | AIPOD | 130 W UNION ST | PASADENA | CA | 91103 | |
| 28262523 | AIRSAGE, INC. | 2146 ROSWELL RD., SUITE 108, PMB 862 | MARIETTA | GA | 30062 | |
| 28262524 | AJR MEDIA GROUP | 25132 OAKHURST DRIVE, #201 | SPRING | TX | 77386 | |
| 28262499 | AKYA (KONFID S.A. DE C.V.) | AV. INSURGENTES SUR NO. 1457, PISO 19 OF. 03 INSURGENTES MIXCOAC, BENITO JUAREZ MEXICO | CIUDAD DE MEXICO | | 03920 | MEXICO |
| 28262525 | ALBERTSONS COMPANIES | 11555 DUBLIN CANYON RD | PLEASANTON | CA | 94588 | |
| 28225487 | ALEXANDER BABBAGE, INC. | 1349 WEST PEACHTREE STREET, NW, SUITE 1525 | ATLANTA | GA | 30309 | |
| 28262526 | ALPHAMAP | 1509 GAUTAMI DRIVE | AUSTIN | TX | 78753 | |
| 28262472 | ALTOMETER BUSINESS INTELLIGENCE | 306 LITTLE COLLINS ST, LEVEL 5, THE CAUSEWAY BUILDING | MELBOURNE | VIC | 3000 | AUSTRALIA |
| 28262527 | ALTSCORE | 4201 CATHEDRAL AVE | WASHINGTON | DC | 20016 | |
| 28262528 | AMARO LAW FIRM | 2500 E T C JESTER BLVD, STE 525 | HOUSTON | TX | 77008 | |
| 28262529 | AMAZON | 410 TERRY AVENUE NORTH | SEATTLE | WA | 98124-8423 | |
| 28225490 | AMBEROON | 19925 STEVENS CREEK BLVD 100 | CUPERTINO | CA | 95014 | |
| 28262530 | AMERICAN DAIRY QUEEN CORP. | 8331 NORMAN CENTER DRIVE, 8000 TOWER, SUIOTE 700 | BLOOMINGTON | MN | 55437 | |
| 28262531 | AMERICAN REALTY ADVISORS | 515 S. FLOWER ST, 49TH FLOOR | LOS ANGELES | CA | 90071 | |
| 28262532 | AMERICAN STUDENT LIST MARKETING | 2 DUBON COURT | FARMINGDALE | NY | 11735 | |
| 28262533 | ANALYTIC STRATEGIES LLC | 8280 GREENSBORO DR, #800 | MCLEAN | VA | 22102 | |

Exhibit C

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191943 | APPLE INC. | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | |
| 28192181 | APPLE INC. | PO BOX 846095 | DALLAS | TX | 75284-6095 | |
| 28262488 | APPLIED POST | 2468 ADANAC ST | VANCOUVER | BC | V5K2M4 | CANADA |
| 28262534 | AREA RESEARCH ASSOCIATES | 4300 SAN MATEO BLVD NE, SUITE A-220 | ALBUQUERQUE | NM | 87110 | |
| 28262535 | ARGOS ANALYTICS | 8 SISKIYOU PLACE | MENLO PARK | CA | 94025 | |
| 28262536 | ARGOS ANALYTICS / METAVERSO, S.A. | 8 SISKIYOU PLACE | MENLO PARK | CA | 94025 | |
| 28262537 | ASSET STRATEGIES GROUP (ASG) | 501 W SCHROCK RD | WESTERVILLE | OH | 43081 | |
| 28225491 | ASSET STRATEGIES GROUP (ASG) | 501 WEST SCHROCK RD, SUITE 201 | WESTERVILLE | OH | 43081 | |
| 28262538 | ASSOCIATED WHOLESALE GROCERS, INC. | 5000 KANSAS AVENUE | KANSAS CITY | KS | 66106 | |
| 28262539 | ATKINS GROUP | 2805 BOULDER DR | URBANA | IL | 61802 | |
| 28262540 | ATLAS AI | 855 EL CAMINO REAL, STE 13A #387 | PALO ALTO | CA | 94301 | |
| 28262513 | AUDIENCEQ | 146 NEW LONDON | NEW LONDON | | CM20AW | UNITED KINGDOM |
| 28225492 | AUDIENCEQ | CHELMSFORD, ESSEX | LONDON | | CM2 0AW | UNITED KINGDOM |
| 28262514 | AUDIENCEQ LIMITED | 26-27 BELFORD SQUARE | LONDON | | WC1B 3HP | UNITED KINGDOM |
| 28262541 | AUGUST PARTNERS | 4610 JEFFERSON WAY NE | MARIETTA | GA | 30066 | |
| 28262473 | AUSTRALIA BUREAU OF STATISTICS | AUSTRALIAN BUREAU OF STATISTICS, LOCKED BAG 10 | BELCONNEN | ACT | 2616 | AUSTRALIA |
| 28262474 | AUSTRALIAN UNITED RETAILERS LIMITED | 30 CONVENTION CENTRE PLACE, SOUTH WHARF TOWER, LEVEL 9 | SOUTH WHARF | VIC | 3006 | AUSTRALIA |
| 28262542 | AUTONETWORK, INC. | 300 W MCKINLEY | GASTON | IN | 47324 | |
| 28262475 | BIG MOBILE GROUP PTY. LTD. | 130 PITT STREET, LEVEL 14 | SYDNEY | NSW | 2000 | AUSTRALIA |
| 28225494 | BLUE GENIE ART BAZAAR | 6100 AIRPORT BOULEVARD | AUSTIN | TX | 78752 | |
| 28225497 | BOWLING GREEN STATE UNIV (BGSU) | BGSU CENTER FOR REGIONAL DEVELOPMENT 225 TROUP AVE. | BOWLING GREEN | OH | 43551 | |
| 28262543 | BOWLING GREEN STATE UNIV (BGSU) | BGSU CENTER FOR REGIONAL DEVELOPMENT, 225 TROUP AVE. | BOWLING GREEN | OH | 43402 | |
| 28262476 | BP AUSTRALIA PTY LTD | 717 BOURKE ST | DOCKLANDS | VIC | 3008 | AUSTRALIA |
| 28262477 | BRISBANE CITY COUNCIL | LEVEL 9, 266 GEORGE STREET | BRISBANE | QLD | 4000 | AUSTRALIA |
| 28225500 | BRISBANE CITY COUNCIL | LEVEL 9, 266 GEORGE STREET QLD | BRISBANE | ACT | 4000 | AUSTRALIA |
| 28225501 | BROOKFIELD PROPERTIES (BPR RETI SVC) | BPR RETI SERVICES LLC, 350 N. ORLEANS ST., SUITE 300 | CHICAGO | IL | 60654 | |
| 28262515 | CARDIFF UNIVERSITY | ABERCONWAY BUILDING, COLUM ROAD | CATHAYS | | CF10 3EU | UNITED KINGDOM |
| 28225504 | CENTRAL COUNTIES TOURISM | 2727 COURTICE RD | COURTICE | ON | L1E 3A0 | CANADA |
| 28262544 | CHOOSE CHICAGO | 301 E. CERMAK RD. | CHICAGO | IL | 60616 | |
| 28225509 | CITY OF APACHE JUNCTION | 300 E. SUPERSTITION BLVD. | APACHE JUNCTION | AZ | 85119 | |
| 28225511 | CITY OF EL PASO | FINANCIAL SERVICES 300 N. CAMPBELL ST. | EL PASO | TX | 79901 | |
| 28225512 | CITY OF KINGMAN TOURISM DIVISION | 120 W. ANDY DEVINE AVE. | KINGMAN | AZ | 86401 | |
| 28262545 | COLORADO TOURISM OFFICE | 1600 BROADWAY SUITE 2500 | DENVER | CO | 80202 | |

Exhibit C

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262478 | CONTAINER EXCHANGE (QLD) LIMITED | LEVEL 17 100 CREEK STREET | BRISBANE | QLD | 4000 | AUSTRALIA |
| 28262546 | CULLARI MEDIA | 608 COOKMAN AVE. | ASBURY PARK | NJ | 07712 | |
| 28262547 | DATAROBOT | 225 FRANKLIN ST., 13TH FLOOR | BOSTON | MA | 02110 | |
| 28225524 | DELAWARE NORTH | 250 DELAWARE AVENUE | BUFFALO | NY | 14202 | |
| 28225525 | DESIGN WORKSHOP, INC. | 1390 LAWRENCE ST STE 100 | DENVER | CO | 80204 | |
| 28225527 | DIETRICH-PEPPER, LLC | 592 RIVER DEE PL. | HENDERSON | NV | 89012 | |
| 28262548 | DOLLAR GENERAL CORPORATION | 100 MISSION RIDGE | GOODLETTSVILLE | TN | 37072 | |
| 28262549 | ELIZABETH DESTINATION MARKETING ORGANIZATION | 142 BROAD ST., 2ND FLOOR | ELIZABETH | NJ | 07201 | |
| 28262550 | EXACT MARKETING | 42 S. WASHINGTON AVE. | BROWNSVILLE | TN | 38012 | |
| 28262551 | FERNBANK MUSEUM | 767 CLIFTON RD. NORTH EAST | ATLANTA | GA | 30307 | |
| 28225538 | FERNRIDGE SOLUTIONS PTY LTD | KEYSTONE HOUSE STONEMILL OFFICE PARK 300 ACACIA ROAD / DARRENWOOD | JOHANNESBURG | GAUTENG | 2194 | SOUTH AFRICA |
| 28262508 | FERNRIDGE SOLUTIONS PTY LTD | KEYSTONE HOUSE STONEMILL OFFICE PARK, 300 ACACIA ROAD | DARRENWOOD, RANDBURG | | 2195 | SOUTH AFRICA |
| 28262504 | FRESH INFORMATION LIMITED | LEVEL 2 63 PONSONBY ROAD | AUCKLAND | | 1011 | NEW ZEALAND |
| 28262479 | GHD PTY LTD | PO BOX 5403 | HRMC | NSW | 2310 | AUSTRALIA |
| 28225549 | HAMILTON CITY COUNCIL | 260 ANGLESEA STREET, COUNCIL BUILDING | HAMILTON | | 3240 | NEW ZEALAND |
| 28225550 | HERRMANN GLOBAL | 259 MAIN ST SUITE 201 | LANDER | WY | 82520 | |
| 28225551 | HKS, INC. | 350 N. SAINT PAUL, #100 | DALLAS | TX | 75201 | |
| 28262480 | HOBART CITY COUNCIL | 16 ELIZABETH STREET | HOBART | TAS | 7000 | AUSTRALIA |
| 28225552 | HOUSTON FIRST CORPORATION | 701 AVENIDA DE LAS AMERICAS, STE 200 | HOUSTON | TX | 77010 | |
| 28225565 | JKH BUSINESS AND PROPERTY CONSULTING (PTY) LTD | 278 HERDER DRIVE NORTHCLIFF EXT 4 | JOHANNESBURG | GAUTENG | 2195 | SOUTH AFRICA |
| 28262509 | JKH BUSINESS AND PROPERTY CONSULTING (PTY) LTD | 278 HERDER DRIVE NORTHCLIFF EXT 4 | JOHANNESBURG | | | SOUTH AFRICA |
| 28262552 | KWIKTRIP | 1626 OAK STREET | LA CROSSE | WI | 54602-2107 | |
| 28225570 | LASALLE INVESTMENT MANAGEMENT | 333 WEST WACKER DRIVE, SUITE 230 | CHICAGO | IL | 60606 | |
| 28262553 | LEGEND LLP | 2000 S. COLORADO BLVD., COLORADO CENTER ANNEX 320 | DENVER | CO | 80222 | |
| 28225572 | LEGEND PARTNERS - BEAU NIBLOCK | 2000 S. COLORADO BLVD. COLORADO CENTER, ANNEX 320 | DENVER | CO | 80222 | |
| 28262500 | LENS | BOSQUE DE CIRUELOS 186, PISO 11 | BOSQUE DE LAS LOMAS, MIGUEL HIDALGO | | 11700 | MEXICO |
| 28262554 | LIDL US OPERATIONS, LLC | 3500 S. CLARK S | ARLINGTON | VA | 22202 | |
| 28225574 | LITTLE CAESAR ENTERPRISES, INC. | 2211 WOODWARD AVENUE | DETROIT | MI | 48201 | |

Exhibit C

Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262481 | LOCALIS TECHNOLOGIES AUSTRALIA PTY LTD | 404 BOWEN TERRACE NEW FARM | BRISBANE | QLD | 4005 | AUSTRALIA |
| 28225575 | LONGWOODS INTERNATIONAL | 4030 EASTON STATION, SUITE 300 | COLUMBUS | OH | 43219 | |
| 28262555 | MADDEN | 345 E. TOOLE AVE | TUCSON | AZ | 85701 | |
| 28262556 | MADDEN MEDIA | 345 E. TOOLE AVE | TUCSON | AZ | 85701 | |
| 28225578 | MADDEN MEDIA | 345 E. TOOLE AVE. | TUSCON | AZ | 85701 | |
| 28262557 | MAGELLAN STRATEGY GROUP | P.O. BOX 5632 | ASHEVILLE | NC | 28813 | |
| 28225581 | MARKET ECONOMICS LTD. | LEVEL 5, 507 LAKE ROAD, TAKAPUNA 0740, | AUCKLAND | | 0740 | NEW ZEALAND |
| 28225585 | MCDONALDS | 110 NORTH CARPENTER ST | CHICAGO | IL | 60607 | |
| 28225586 | MCELHANNEY LTD. | 203 - 502 BOW VALLEY TRAIL | CANMORE | AB | T1W 1N9 | CANADA |
| 28225588 | MEDIAONE NORTH AMERICA | PO BOX 4371 | CHATTANOOGA | TN | 37405 | |
| 28262558 | MEGALYTICS | 4809 NORTH RAVENSWOOD AVENUE, SUITE 215 | CHICAGO | IL | 60640 | |
| 28262482 | MORETON BAY REGIONAL COUNCIL | 220 GYMPIE ROAD | STRATHPINE | QLD | 4500 | AUSTRALIA |
| 28225598 | NAVIRETAIL INC. | 201 MAIN STREET, SUITE #600 | FORT WORTH | TX | 76102 | |
| 28225599 | NCONTEXT, LLC | 3076 CENTREVILLE ROAD, SUITE 114 | HERNDON | VA | 20171 | |
| 28225600 | NEW BALANCE ATHETICS, INC | 100 GUEST ST | BOSTON | MA | 02135 | |
| 28225601 | NEXCORE GROUP | 1550 MARKET STREET, SUITE 200 | DENVER | CO | 80202 | |
| 28225602 | NEXPANSION INC. | 420 RIDGEFIELD ROAD | CHAPEL HILL | NC | 27517 | |
| 28262559 | NIKE, INC. | ONE BOWERMAN DRIVE | BEAVERTON | OR | 97005-6453 | |
| 28262495 | NISSIN SHOUKAI INC. | 7-12 KUMANOCHO | KAWAGOE | SAITAMA | | JAPAN |
| 28225605 | NWAP II INC | 11811 NE 1ST ST, SUITE A 205 | BELLEVUE | WA | 98005 | |
| 28262483 | ON THE RUN PTY LTD | 270 THE PARADE, KENSINGTON | ADELAIDE | SA | 5068 | AUSTRALIA |
| 28225610 | ORANGE142 | 716 CONGRESS AVE., STE 100 | AUSTIN | TX | 78701 | |
| 28262560 | PENDLETON | 28200 HIGHWAY 189, STE B-215 | LAKE ARROWHEAD | CA | 92352 | |
| 28262498 | PERCEPTION MEDIA SDN BHD | 68100 BATU CAVES, TAMAN PRIMA SERI GOMBAK | SELANGOR | SELANGOR | | MALAYSIA |
| 28225614 | PERCEPTION MEDIA SDN BHD | TAMAN PRIMA SERI GOMBAK | BATU CAVES, SELANGOR | | 68100 | MALAYSIA |
| 28225615 | PIINPOINT INC. | 151 CHARLES ST. W KITCHENER | KITCHENER | ON | N2G 1H6 | CANADA |
| 28225616 | PINAL COUNTY | 135 N. PINAL ST. | FLORENCE | AZ | 85132 | |
| 28225617 | PLACEWISE MEDIA | 1390 LAWRENCE ST. #300 | DENVER | CO | 80204 | |
| 28225619 | POPEYES LOUISIANA KITCHEN INC. (RBI) | 400 PERIMETER CENTER TERRACE | ATLANTA | GA | 30346 | |
| 28262484 | QUANTIFY STRATEGIC INSIGHTS | 45 BENNETT ST | ALPHINGTON | VIC | 3078 | AUSTRALIA |
| 28262505 | REACH MEDIA NEW ZEALAND LIMITED | 81 FORT STREET | AUCKLAND | | 1010 | NEW ZEALAND |
| 28262485 | REDLAND CITY COUNCIL | BLOOMFIELD ST & MIDDLE ST | CLEVELAND | QLD | 4163 | AUSTRALIA |
| 28225630 | RMG ADVERTISING | #8-5708 1ST ST SE | CALGARY | AB | T2H 2W9 | CANADA |
| 28225631 | ROCKPORT ANALYTICS | 620 CHESAPEAKE AVE, STE 100 | ANNAPOLIS | MD | 21403 | |

Exhibit C

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28225633 | RRC ASSOCIATES | 4770 BASELINE RD., STE 355 | BOULDER | CO | 80303 | |
| 28262486 | SA1 PROPERTY HOLDINGS PTY LTD | 27 JAMES STREET, LEVEL 1 | FORTITUDE VALLEY | QLD | 4000 | AUSTRALIA |
| 28225637 | SDI REALTY ADVISORS | 1800 WEST LOOP S, STE 1850 | HOUSTON | TX | 77027 | |
| 28225429 | SITESEER TECHNOLOGIES, LLC | 6154 N. MEEKER PL, ST 185 | BOISE | ID | 83713 | |
| 28262561 | SMARINSIGHTS | 135 N. PENNSYLVANIA ST., SUITE 1330 | INDIANAPOLIS | IN | 46204 | |
| 28225646 | SOUTHERN METHODIST UNIVERSITY | 6425 BOAZ LN | DALLAS | TX | 75275-0001 | |
| 28225647 | SPATIAL LABS, INC. | 12555 W JEFFERSON BLVD, STE 220 | LOS ANGELES | CA | 90066 | |
| 28262562 | SPATIAL LABS, INC. | 7672 MONTGOMERY RD., SUITE 106 | CINCINNATI | OH | 45236 | |
| 28262563 | TANGO ANALYTICS | 9797 ROMBAUER RD, #450 | COPPELL | TX | 75019 | |
| 28225652 | TANGO ANALYTICS | ATTN: ACCOUNTS PAYABLE, 9797 ROMBAUER RD., SUITE 450 | COPPELL | TX | 75019 | |
| 28262564 | TANGO MANAGEMENT CONSULTING & ANALYTICS | 9797 ROMBAUER RD, #450 | COPPELL | TX | 75019 | |
| 28262489 | TATE ECONOMIC RESEARCH | 8 KING ST E, SUITE 1013 | TORONTO | ON | M5C 1B5 | CANADA |
| 28262493 | THE DATA APPEAL COMPANY SPA | VIA DEL TIRATOIO 1 | FLORENCE | | 50124 | ITALY |
| 28225661 | TOURISM ECONOMICS | 303 W LANCASTER AVE | WAYNE | PA | 19087 | |
| 28262565 | TOURISM ECONOMICS | 303 WEST LANCASTER AVENUE, SUITE 2E | WAYNE | PA | 19087 | |
| 28262492 | TOURIX | KOLIATSOU 40 | KORINTHOS | | 201 00 | GREECE |
| 28225662 | TOWN OF PINETOP-LAKESIDE | 325 W. WHITE MOUNTAIN BLVD. | LAKESIDE | AZ | 85929 | |
| 28262566 | TOWN OF PINETOP-LAKESIDE | 325 W. WHITE MOUNTAIN BLVD., LAKESIDE | US | AZ | 85929 | |
| 28262506 | UNIVERSITY OF CANTERBURY | 20 KIRKWOOD AVENUE | CHRISTCHURCH | | 8041 | NEW ZEALAND |
| 28262516 | VIOOH LTD | 27 SALE PLACE, 4TH FLOOR | LONDON | | W2 1YR | UNITED KINGDOM |
| 28262567 | VISIT GREATER PALM SPRINGS | 70100 CA-111 | RANCHO MIRAGE | CA | 92270 | |
| 28262568 | VISIT HENDRICKS COUNTY | 8 WEST MAIN ST. | DANVILLE | IN | 46122 | |
| 28262569 | VISIT MANISTEE COUNTY | 310 FIRST STREET | MANISTEE | MI | 49660 | |
| 28262570 | VISIT OGDEN | 2411 KIESEL AVENUE, #401 | OGDEN | UT | 84401 | |
| 28262571 | VISIT PHILADELPHIA | 2005 MARKET ST | PHILADELPHIA | PA | 19103 | |
| 28262572 | VISIT REDDING | 1321 BUTTE ST, STE 100 | REDDING | CA | 96001 | |
| 28262573 | VISIT SALT LAKE | 90 S W TEMPLE ST | SALT LAKE CITY | UT | 84101 | |
| 28262574 | VISIT SAVANNAH | 101 E BAY ST | SAVANNAH | GA | 31401 | |
| 28262575 | VISIT TEMECULA VALLEY | 28690 MERCEDES ST, SUITE 201 | TEMECULA | CA | 92590 | |
| 28262576 | VITAMIN COTTAGE NATURAL FOODS MARKET, INC. | 12612 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | |
| 28225675 | W E UPJOHN INSTITUTE FOR EMPLOYMENT RESEARCH | 300 S. WESTNEDGE | KALAMAZOO | MI | 49007 | |
| 28262501 | WAL MART DE MÉXICO, S. DE R.L. DE C.V. | NEXTENGO NO. 78 SANTA CRUZ ACAYUCAN | AZCAPOTZALCO | | 2770 | MEXICO |

Exhibit C

Notice Parties Service List

Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28262577 | WALMART | 702 SW 8TH ST | BENTONVILLE | AR | 72716 | |
| 28225676 | WALMART | S. R.L. SAW-980801-6A3 NEXTENGO NO.78, COL. SANTA CRUZ ACAY, CDMX | ESTADO DE MEXICO | C.P. | 02770 | MEXICO |
| 28262502 | WALMART (MEXICO Y CENTROAMERICA) | NEXTENGO NO. 78 SANTA CRUZ ACAYUCAN | AZCAPOTZALCO | | 2770 | MEXICO |
| 28262503 | WALMART (SUPERMERCADOS UNIDOS, S.R.L.) | NEXTENGO NO. 78 SANTA CRUZ ACAYUCAN | AZCAPOTZALCO | | 2770 | MEXICO |
| 28262490 | WAL-MART CANADA CORP. | 1940 ARGENTIA ROAD | MISSISSAUGA | ON | L5N 1P9 | CANADA |
| 28262578 | WASHINGTON COUNTY VISITORS ASSOCIATION | 12725 S.W. MILLIKAN WAY, SUITE 210 | BEAVERTON | OR | 97005 | |
| 28262579 | WASHINGTON DC ECONOMIC PARTNERSHIP | 1495 F ST NW | WASHINGTON DC | DC | 20004 | |
| 28262491 | WATSON & ASSOCIATES ECONOMISTS | 2233 ARGENTIA RD, WEST TOWER, SUITE 301 | MISSISSAUGA | ON | L5N 2X7 | CANADA |
| 28262580 | WEBSTER PACIFIC, LLC | 601 CALIFORNIA ST, #1900 | SAN FRANCISCO | CA | 94108 | |
| 28225678 | WEEDMAPS | 2425 NASHVILLE ROAD | BOWLING GREEN | KU | 42101 | |
| 28262581 | WEEDMAPS | 2425 NASHVILLE ROAD | BOWLING GREEN | KY | 42101 | |
| 28262582 | WELCOR DEVELOPMENT | 109 PRESTON GRANDE WAY | MORRISVILLE | NC | 27560-7073 | |
| 28225679 | WENDY'S INTERNATIONAL, LLC | ONE DAVE THOMAS BLVD. | DUBLIN | OH | 43017 | |
| 28191398 | WHATABRANDS LLC | 300 CONCORD PLAZA DR | SAN ANTONIO | TX | 78216-6903 | |
| 28262583 | WHYSDOM | 2215 W CHESTERFIELD ST | SPRINGFIELD | MO | 65807 | |
| 28262584 | WINICK REALTY GROUP, LLP | 655 3RD AVE, 24TH FLOOR | NEW YORK | NY | 10017 | |
| 28262496 | X-LOCATIONS, INC | 1 CHOME–2–9, KOBAYASHI.BLD, 6, SHIBUYA CITY, EBISUMINAMI | TOKYO | | 150-0022 | JAPAN |
| 28262585 | X-MODE SOCIAL, INC. | 1955 FREEDOM DRIVE, SUITE 780 | RESTON | VA | 20190 | |
| 28262507 | YAHOO AD TECH SINGAPORE PTE LTD | 79 ROBINSON ROAD, #07-01 EVELEIGH | SINGAPORE | | 068897 | SINGAPORE |
| 28262487 | YAHOO ADTECH AUSTRALIA PTY | 8 CENTRAL AVENUE, LEVEL 4 WEST | EVELEIGH | NSW | 2015 | AUSTRALIA |
| 28262586 | YALE UNIVERSITY | 433 TEMPLE STREET | NEW HAVEN | CT | 06511 | |
| 28262587 | ZARTICO, INC. | 26 S RIO GRANDE ST., #2072 | SALT LAKE CITY | UT | 84101 | |

**Exhibit D**

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262784 | ACCUFLEX CONSULTING PVT. | 811, 10TH A MAIN, SUITE NO 349 1ST FLOOR | INDIRANAGAR | BANGALORE KA | 560038 | INDIA |
| 28192213 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET P.O. BOX 1000 | PHILADELPHIA | PA | 19106 | |
| 28191969 | ADLAKHA KUKREJA & CO. | Q-7, II FLOOR, MODEL TOWN-1 | NEW DELHI | | 110009 | INDIA |
| 28225483 | ADVANCED CONTRUBUTORS PVT. LTD. | 1591, 3RD FLOOR, OUTRAM LINES, KINGSWAY CAMP | NEW DELHI | | 110009 | INDIA |
| 28225441 | AEI LEGAL LLC | #05-01 1 PHILLIP STREET, ROYAL ONE PHILLIP | | | 0486 | SINGAPORE |
| 28192221 | AFCO ACCEPTANCE CORPORATION | 660 NEWPORT CENTER DRIVE, SUITE 1050 | NEWPORT BEACH | CA | 92660 | |
| 28191589 | AGARWAL, NITIN | ADDRESS ON FILE | | | | |
| 28192215 | AIG | 1271 6TH AVE #41 | NEW YORK | NY | 10020 | |
| 28191962 | AIRBIZ OFFSHORE PRIVATE LIMITED (SG) | 82 MOSQUE ROAD, FRAZER TOWN | BANGALORE | | 560005 | INDIA |
| 28191957 | ALIGHT PUBLIC RELATIONS, LLC | 258 KENYON AVENUE | WAKEFIELD | RI | 02879 | |
| 28262652 | ALLIED WORLD SPECIALITY INSURANCE COMPANY | 199 WATER STREET, ATTN: PROFESSIONAL LIABILITY UNDERWRITING | NEW YORK | NY | 10038 | |
| 28191955 | AMAZON WEB SERVICES | 23 CHURCH STREET, CAPITAL SQUARE 10-01 TO 10-04 | | | | SINGAPORE |
| 28262739 | ANTHONY FITZGERALD (ASLF) | 48 HILLSIDE ROAD | NEWPORT | NSW | 2106 | AUSTRALIA |
| 28191940 | ARAMARK REFRESHMENT SERVICES, LLC | P.O. BOX 734677 | DALLAS | TX | 75373 | |
| 28191938 | ARINSIGHTS, LLC | 163 HIGHLAND AVE, #1038 | NEEDHAM | MA | 02494 | |
| 28191935 | ASLF MEDIA PTY LTD | 48 HILLSIDE ROAD | NEWPORT | NSW | 2106 | AUSTRALIA |
| 28262808 | AUTOZONE BRAZIL | AVENIDA NOSSA SENHORA DE FATIMA, 600 VILA CAMARGO, AMERICANA | SAO PAOLO | | 13478-580 | BRAZIL |
| 28225493 | AVISON YOUNG | 2001 K ST. NW | WASHINGTON | DC | 20006 | |
| 28191926 | BAKER TILLY US, LLP | 205 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60601 | |
| 28262653 | BAZZE | 1999 BRYANT STREET | SAN FRANCISCO | CA | 94110 | |
| 28262740 | BIG LOTS STORES, INC. | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | OH | 43081-7651 | |
| 28225409 | BISNOW, LLC | P.O. BOX 781452 | PHILADELPHIA | PA | 19178-1452 | |
| 28262685 | BJ'S WHOLESALE CLUB | 25 RESEARCH DRIVE | WESTBOROUGH | MA | 01581 | |
| 28262833 | BLACK C MEDIA LIMITED | LEVENT CADDESI | ISTANBUL | | | TURKEY |
| 28262662 | BMT COMMERCIAL AUS PTY LTD | 200 CREEK STREET, LEVEL 8 | BRISBANE | QLD | 4000 | AUSTRALIA |
| 28225442 | BONZAI DIGITAL PTE LTD | 160 ROBINSON ROAD, #20-03 SBF CENTER | | | 068914 | SINGAPORE |
| 28225496 | BOSTON CONSULTING GROUP | 200 PIER 4 BOULEVARD | BOSTON | MA | 02210 | |
| 28262722 | BOSTON RED SOX | 4 JERSEY STREET | BOSTON | MA | 02215 | |
| 28225498 | BREAK MEDIA PTE LTD | 7 TEMASEK BOULEVARD, #12-07 SUNTEC TOWER ONE | | | 038987 | SINGAPORE |
| 28225499 | BRENTWOOD ASSOCIATES | 1150 SANTA MONICA BLVD, SUITE 1200 | LOS ANGELES | CA | 90025 | |
| 28262735 | BRIGHTVIEW HEALTH | 446 MORGAN ST | CINCINNATI | OH | 45206 | |
| 28262847 | BURGER KING SOUTH AFRICA (RF) PROPRIETARY LIMITED | PO BOX 6972, ROGGEBAAI | CAPE TOWN | | 8001 | SOUTH AFRICA |
| 28191903 | BUSINESS WIRE INC | 101 CAIFORNIA STREET, 20TH FLOOR | SAN FRANCISCO | CA | 94111 | |
| 28262809 | CACI LTD. | AVONMORE RD, KENSINGTON VILLAGE, CACI HOUSE | LONDON | | W14 8TS | UNITED KINGDOM |
| 28262814 | CACI LTD. | CACI HOUSE, KENSINGTON VILLAGE, AVONMORE ROAD | LONDON | | W14 8TS | UNITED KINGDOM |
| 28191900 | CALABRESE CONSULTING LLC | 24 N. KING STREET | ROCKVILLE CENTERE | NY | 11570 | |
| 28262671 | CARAVAN INDUSTRY ASSOCIATION OF AUSTRALIA | 214 GRAHAM STREET | POURT MELBOURNE | VIC | 3207 | AUSTRALIA |
| 28262629 | CARAVANING INFORMATIONS GMBH | 14 HAMBURGER ALLEE | FRANKFURT | | 60486 | GERMANY |
| 28262811 | CBRE GMBH | BEAM, SCHICKLERSTRAße 5-7 | BERLIN | | 10179 | GERMANY |
| 28262670 | CBRE INC. | 2100 MCKINNEY AVE, #1250 | DALLAS | TX | 75201 | |

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225503 | CBRE LIMITED | HENRIETTA HOUSE, HENRIETTA PLACE | LONDON | | W1G 0NB | ENGLAND |
| 28262657 | CBRE PTE LTD | 2 TANJONG KATONG ROAD, #06-01 PAYA LEBAR QUARTER TOWER 3 (PLQ 3) | SINGAPORE | | 049909 | SINGAPORE |
| 28262819 | CBRE REAL ESTATE, S.A. | EDIFICIO CASTELLANA 200, PASEO DE LA CASTELLANA, 202 - PLANTA 8A | MADRID | | 28046 | SPAIN |
| 28262855 | CBRE SRL | VIA ALBERTO, BRASILI, 91 | MODENA | | 41121 | ITALY |
| 28262852 | CENTRE FOR ECONOMIC AND REGIONAL STUDIES | TOTH KALMAN U. 4 | BUDABEST | | 1097 | HUNGARY |
| 28191706 | CHALMERS, JARRELL | ADDRESS ON FILE | | | | |
| 28262769 | CHAMELEON DIGITAL MEDIA | 667 KING STREET W, 3RD FLOOR | TORONTO | ON | M5V 1M9 | CANADA |
| 28262750 | CHICK-FIL-A INC. | 5200 BUFFINGTON ROAD | ATLANTA | GA | 30349 | |
| 28262628 | CHUBB INSURANCE SINGAPORE LTD | 138 MARKET STREET, #11-01 CAPITAGREEN | | | 48946 | SINGAPORE |
| 28225506 | CHURNZERO | 717 D STREET NW, 2ND FLOOR | WASHINGTON | DC | 20004 | |
| 28225507 | CIRCLEK-TAS | 3003 NORTH CENTRAL AVENUE, SUITE 1600 | PHOENIX | AZ | 85012 | |
| 28225508 | CIT BANK, NA | PO BOX 7056 | PASADENA | CA | 91109-9699 | |
| 28262715 | CITADEL ENTERPRISE AMERICAS LLC | 350 PARK AVE. | NEW YORK | NY | 10022 | |
| 28262763 | CITY OF CLEVELAND, DEPARTMENT OF COMMUNITY DEVELOPMENT | 601 LAKESIDE AVE, ROOM 227 | CLEVELAND | OH | 44114 | |
| 28262686 | CITY OF GRAND JUNCTION | 250 N. 5TH STREET | GRAND JUNCTION | CO | 81501 | |
| 28262748 | CITY OF NEW WESTMINSTER - OFFICE OF THE CAO | 511 ROYAL AVENUE | NEW WESTMINSTER | BC | V3L 1H9 | CANADA |
| 28262690 | CITY OF PERTH | 27 ST GEORGES TERRACE | PERTH | WE | 6000 | AUSTRALIA |
| 28225513 | CITY OF PRESCOTT TOURISM OFFICE AZ | 201 S. CORTEZ ST. | PRESCOTT | AZ | 86303 | |
| 28225514 | CITY OF QUÉBEC | 399 RUE SAINT-JOSEPH EST | QUÉBEC | QC | G1K 8E2 | CANADA |
| 28262597 | CITY OF SIERRA VISTA | 1011 N. CORONADO DRIVE | SIERRA VISTA | AZ | 85635 | |
| 28225515 | CLAIRE'S EUROPEAN SERVICES LIMITED | BROMFORD GATE; BROMFORD LANE, UNIT 4 | ERDINGTON | WEST MIDLANDS | B24 8DW | ENGLAND |
| 28225516 | COCA-COLA CANADA BOTTLING LIMITED | 335 KING STREET EAST | TORONTO | ON | M5A 1L1 | CANADA |
| 28225517 | COCHISE COUNTY TOURISM COUNCIL | 1011 N. CORONADO DRIVE | SIERRA VISTA | AZ | 85635 | |
| 28262845 | COHORT.DIGITAL LLC | PO BOX #67004 | TOPEKA | KS | 66667 | |
| 28225518 | COHORT.ID, INC. | 8919 FOSBAK DR. | VIENNA | VA | 22182 | |
| 28262781 | COLDWELL BANKER COMMERCIAL AFFILIATES | 175 PARK AVE | MADISON | NJ | 07940 | |
| 28262781 | COLES SUPERMARKETS | 800-838 TOORAK RD | MELBOURNE | VIC | 3123 | AUSTRALIA |
| 28262618 | COLLIERS INTERNATIONAL - ATLANTA, LLC | 1230 PEACHTREE STREET NE, PROMENADE, SUITE 800 | ATLANTA | GA | 30309-3574 | |
| 28225519 | COLUMBIA DISTRIBUTING ESRI | 27200 SW PARKWAY AVE | WILSONVILLE | OR | 97070 | |
| 28262692 | COLUMBIA DISTRIBUTING, INC. | 27200 SW PARKWAY AVE | WILSONVILLE | OR | 97070 | |
| 28262610 | COMMB | 111 PETER ST, SUITE 605 | TORONTO | ON | M5V 2H1 | CANADA |
| 28262800 | COMMUNITY DATA PLATFORMS | 9117 BURDETTE ROAD | BETHESDA | MD | 20817 | |
| 28262799 | COMMUNITY SERVICE PLATFORMS | 9117 BURDETTE RD | BETHESDA | MD | 20817 | |
| 28262683 | COMPASS DIGITAL LABS | 2400 YORKMONT RD | CHARLOTTE | NC | 28217 | |
| 28262789 | COMPETITIVE ANALYTICS PROFESSIONALS, LLC | 8445 N WEST BAY SHR | NORTHPORT | MI | 49670 | |
| 28262674 | CORAGGIO GROUP LLC | 2240 N. INTERSTATE AVENUE, SUITE 300 | PORTLAND | OR | 97227 | |
| 28262710 | COSTA VIDA FRESH MEXICAN GRILL | 3451 N TRIUMPH BLVD, SUITE 105 | LEHI | UT | 84043 | |
| 28262647 | COUNTY OF NEWELL, ALBERTA CANADA | 183037 RANGE ROAD | BROOKS | AB | T1R 1B2 | CANADA |
| 28191859 | CRAFT CAPITAL MANAGEMENT LLC | 337 OAK STREET | GARDEN CITY | NY | 11530 | |
| 28262771 | CRATOS PORTABLE CHARGERS LLC | 671 6TH AVENUE | SAN FRANCISCO | CA | 94118 | |
| 28225521 | CRETECH | 146 MINE BROOK ROAD | FAR HILLS | NJ | 07931 | |
| 28262614 | CS PROPERTY MANAGEMENT | 11622 EL CAMINO REAL | SAN DIEGO | CA | 92130 | |

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262633 | CUEBIQ, INC. | 1460 BROADWAY | NEW YORK | NY | 10036 | |
| 28262806 | CULMEN INTERNATIONAL, LLC | 99 CANAL CENTER PLAZA, SUITE 410 | ALEXANDRIA | VA | 22314 | |
| 28262725 | CULTIVAR BRANDS | 400 UPPER TERRACE | SAN FRANCISCO | CA | 94117 | |
| 28262676 | CUSHMAN & WAKEFIELD ULC | 225 WEST WACKER | CHICAGO | IL | 60606 | |
| 28262611 | DAI NIPPON PRINTING CO., LTD | 1-1-1, ICHIGAYA-KAGACHO, SHINJUKU-KU | TOKYO | | 162-0062 | JAPAN |
| 28191852 | DAIJOGO & PEDERSEN, LLP | 21 TAMAL VISTA BOULEVARD, SUITE 295 | CORTE MADERA | CA | 94925 | |
| 28225522 | DAKOTA WORLDWIDE | 8200 HUMBOLDT AVENUE SOUTH | MINNEAPOLIS | MN | 55431 | |
| 28225523 | DALLIMORE & CO. | 160 MERCER ST., FLOOR 2 | NEW YORK | NY | 10012 | |
| 28262753 | DATA GRAPHIX | 5410 NW 3RD TER | BOCA RATON | FL | 33487 | |
| 28262631 | DATAGENCE, INC. D/B/A V12 | 141 WEST FRONT STREET, STE 410 | RED BANK | NJ | 07701 | |
| 28262682 | DATAMENTORS LLC DBA V12 GROUP | 2319 OAK MYRTLE LN | WESLEY CHAPEL | FL | 33544-6329 | |
| 28262661 | DATAMESH | 200 BARANGAROO AVE., LEVEL 30, TWO INTERNATIONAL TOWERS | BARANGAROO | NSW | 2000 | AUSTRALIA |
| 28225634 | DEAN RUNYAN | ADDRESS ON FILE | | | | |
| 28262788 | DEAN RUNYAN ASSOCIATES | 833 SW 11TH AVE, SUITE 920 | PORTLAND | OR | 97205 | |
| 28262818 | DECATHLON SE | DROSKVÄGEN 2 | STOCKHOLM | | 17745 | SWEDEN |
| 28191845 | DEEL INC. | 425 1ST ST | SAN FRANCISCO | CA | 94105 | |
| 28262702 | DEEP END SERVICES PTY LTD | 304/9-11 CLAREMONT ST | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| 28192211 | DELOITTE FINANCIAL ADVISORY SERVICES LLP | 555 MISSION STREET | SAN FRANCISCO | CA | 94105 | |
| 28262622 | DESTINATION ANALYSTS, INC. | 1304 LOMBARD STREET, #8 | SAN FRANCISCO | CA | 94123 | |
| 28225528 | DIGITAL COMMONS LIMITED | 17 HARGREAVES STREET | AUCKLAND | | 1011 | NEW ZEALAND |
| 28225529 | DIGITAL ENVOY, INC. | 6525 THE CORNERS PARKWAY NW, SUITE 400, PEACHTREE CORNERS | NORCROSS | GA | 30092 | |
| 28191836 | DIGITAL MEDIA INNOVATION - NOTIFIED INTRADO | 11650 MIRACLE HILLS DRIVE | OMAHA | UM | 68154 | |
| 28262731 | DIGITAL PERFORMANCE GROUP | 424 CHURCH STREET | MT. PLEASANT | SC | 29464 | |
| 28262801 | DISCOVER DUPAGE | 915 HARGER ROAD, SUITE 120 | OAK BROOK | IL | 60523-1476 | |
| 28262595 | DISCOVER SALT RIVER | 10005 E. OSBORN ROAD, 3RD FLOOR | SCOTTSDALE | AZ | 85256 | |
| 28262609 | DNP MEDIA ART CO. LTD. | 1-1-1 ICHITANIKAGA-CHO, SHINJUKU-KU | TOKYO | | | JAPAN |
| 28191830 | DOMO, INC. | 772 E UTAH VALLEY DR | AMERICAN FORK | UT | 84003 | |
| 28262654 | DRITI ADVISORS LLPS | 1ST CROSS ROAD, VICTORIA ROAD, XAVIER LAYOUT | BENGALURU | | 560047 | INDIA |
| 28225531 | DUPAGE CVB | 915 HARGER ROAD, SUITE 120 | OAK BROOK | IL | 60523-1476 | |
| 28191826 | E*TRADE FINANCIAL CORPORATE SERVICES INC | PO BOX 484 | JERSEY CITY | NJ | 07303-0484 | |
| 28225532 | EARTH ECONOMICS | 107 N AVE. | TACOMA | WA | 98403 | |
| 28262642 | EARTHVISION LLC | 1702 NORTH COLLINS BLVD, SUITE 211 | RICHARDSON | TX | 75080 | |
| 28262588 | ECONTEXT.AI LLC DBA COMPLEMENTICS | #371 COMPLEMENTICS (DBA OF ECONTEXT.AI), ATTN: WALTER HARRISO | CHICAGO | IL | 60607 | |
| 28191824 | ECRA PTE LTD | 160 ROBINSON ROAD, #20-03 SBF CENTER | SINGAPORE | | 068914 | SINGAPORE |
| 28225486 | EDDY ALEXANDER | ADDRESS ON FILE | | | | |
| 28191822 | EDGARAGENTS, LLC | 105 WHITE OAK LANE SUITE 104 | OLD BRIDGE | NJ | 08857 | |
| 28262831 | ELEMENT ADVISORY PTY LTD | LEVEL 18, 191 ST GEORGES TCE, WHADJUK COUNTRY | PERTH | WA | 6000 | AUSTRALIA |
| 28262768 | ELV CONSULTING INC. | 660 SHEPPARD AVE. E. | TORONTO | ON | M2K 3E5 | CANADA |
| 28262693 | ENFLICK | 275 HAGEY BOULEVARD, SUITE 310 | WATERLOO | ON | N2L 6R5 | CANADA |
| 28262603 | ENLIGHTEN | 10960 GRANTCHESTER WAY, SUITE 300 | COLUMBIA | MD | 21044 | |
| 28262601 | ENTERTAINMENT AND CULTURE ADVISORS, LLC | 10880 WILSHIRE BLVD., SUITE 1101 | LOS ANGELES | CA | 90024 | |
| 28262689 | ENTRADA INSIGHTS CORPORATION | 26 S RIO GRANDE ST., SUITE 2072 | SALT LAKE CITY | UT | 84101 | |
| 28262706 | ENVIRONICS ANALYTICS GROUP LTD. | 33 BLOOR ST E, #701 | TORONTO | ON | M4W 3H1 | CANADA |
| 28191818 | EPRIVACY GMBH | GROSSE BLEICHEN 21 | HAMBURG | | 20354 | GERMANY |

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|------|-------|-------------|---------|
| 28225535 | EPSILON DATA MANAGEMENT, LLC | 6021 CONNECTION DRIVE | IRVING | TX | 75039 | |
| 28191815 | ERNST & YOUNG LLP | 200 PLAZA DRIVE | SECAUCUS | NJ | 07094 | |
| 28262751 | ESITE ANALYTICS | 528 JOHNNIE DODDS BLVD, UNITED 201 | MT PLEASANT | SC | 29464 | |
| 28225537 | ESRI (ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE) | 380 NEW YORK STREET | REDLANDS | CA | 92373 | |
| 28262846 | ESTUDIOS TECNICOS | PO BOX 122144 | SAN JUAN | | 00914-0144 | PUERTO RICO |
| 28262845 | ETHOS URBAN PTY LTD. | 180 GEORGE STREET, LEVEL 4 | SYDNEY | NSW | 2000 | AUSTRALIA |
| 28262718 | EUPHOROS COFFEE ROASTERS | 375 SOUTH END AVE, SUITE 9R | NEW YORK | NY | 10280 | |
| 28262729 | EXPLORE WASHINGTON PARK | 4033 SW CANYON ROAD | PORTLAND | OR | 97221 | |
| 28262624 | FELIPE KUP BARBIERI DE MATOS | 133 SOUTH 36TH STREET, SUITE 150 | PHILADELPHIA | PA | 19104 | |
| 28191803 | FICTION TRIBE, INC | 350 SE MILL STREET, #8 | PORTLAND | OR | 97214 | |
| 28262828 | FINITY CONSULTING PTY. LTD. | LEVEL 10, 58 HARRINGTON STREET, THE ROCKS | SYDNEY | NSW | 2000 | AUSTRALIA |
| 28191799 | FIRST-CITIZENS BANK & TRUST COMPANY | PO BOX 27131, M/C FCC 07 | RALEIGH | NC | 27611 | |
| 28262780 | FLARE AMERICAS LLC. | 7901 4TH ST N | ST. PETERSBURG | FL | 33702 | |
| 28262766 | FLARE CONSULTING | 6303 BLUE LAGOON DRIVE, SUITE 400 | MIAMI | FL | 33126 | |
| 28262600 | FOCUS DMG | 1064 LASKIN ROAD, SUITE 17C | VIRGINIA BEACH | VA | 23451 | |
| 28225540 | FOOT LOCKER RETAIL, INC. | 330 W. 34TH STREET | NEW YORK | NY | 10001 | |
| 28262656 | FORT SMITH CVB | 2 N. B ST. | FORT SMITH | AR | 72901 | |
| 28262842 | FORWARD DATA S.L | PASEO ALAMEDA 48, B 1-2 | VALENCIA | | 46023 | SPAIN |
| 28262843 | FORWARD KEYS | PASEO ALAMEDA 48, B 1-2 | VALENCIA | | 46023 | SPAIN |
| 28262744 | FRAGRANCEX | 5 PLANT AVENUE | HAUPPAUGE | NY | 11788 | |
| 28262616 | FRESNO/CLOVIS CONVENTION & VISITORS BUREAU | 1180 E. SHAW AVE, #201 | FRESNO | CA | 93710 | |
| 28262592 | FRONT ANALYTICS, INC. | 100 S 100 W | PLEASANT GROVE | UT | 84062 | |
| 28191882 | FUKAMI, CHIHIRO | ADDRESS ON FILE | | | | |
| 28262815 | FUNDACIO EURECAT | CALLE BILLBAO 72, EDIFICIO A | BARCELONA | | 08005 | SPAIN |
| 28262726 | GAPMAPS LTD. | 401 DOCKLANDS DR, L10 STE 28 | DOCKLANDS | VIC | 3008 | AUSTRALIA |
| 28262604 | GENSLER | 11 EAST MADISON STREET, SUITE 300 | CHICAGO | IL | 60602 | |
| 28262635 | GEOGRAFIA PTY LTD | 15 COLLINS ST, SUITE 1, LEVEL 21 | MELBOURNE | VIC | 3000 | AUSTRALIA |
| 28262787 | GEOMARKETING SOLUTIONS GROUP | 831 MILLWOOD ROAD | TORONTO | ON | M4G 1W5 | CANADA |
| 28262673 | GEORGIA TECH SCHOOL OF ECONOMICS | 221 BOBBY DODD WAY, OLD C.E. BUILDING | ATLANTA | GA | 30332 | |
| 28262762 | GEOSCAPE AUSTRALIA | 6/113 CANBERRA AVE | GRIFFITH | ACT | 2603 | AUSTRALIA |
| 28262596 | GEOSCIENCE AUSTRALIA | 101 JERRABOMBERRA AVE | SYMONSTON | ACT | 2609 | AUSTRALIA |
| 28225544 | GLOBAL PLANNING SOLUTIONS | 2215 ORANGE AVE. | SANTA ANA | CA | 92707 | |
| 28262810 | GLOMIL TEKNOLOJI ANONIM SIRKETI | AYAZAĞA MAHALLESI, KEMERBURGAZ CADDESI, BILIŞIM VADISI BINASI, NO:7A, KAT:7 | ISTANBUL | | 34396 | TURKEY |
| 28262667 | GMA GESELLSCHAFT FUR MARKT- UND ABSATZFORSCHUNG MBH | 20354 HAMBURG POSTSTRAßE, 25 | HAMBURG | | 20354 | GERMANY |
| 28262608 | GOMAN + YORK PROPERTY ADVISORS / ACCUBRANCH LLC. | 111 FOUNDERS PLAZA, SUITE 1000 | EAST HARTFORD | CT | 06108 | |
| 28191775 | GOOGLE ASIA PACIFIC PTE. LTD. | 70 PASIR PANJANG ROAD | SINGAPORE | | 117371 | SINGAPORE |
| 28262821 | GOOGLE IRELAND LIMITED | GORDON HOUSE BARROW STREET | DUBLIN 4 | | D04E5W5 | IRELAND |
| 28191769 | GRANT THORNTON BHARAT LLP | 21ST FLOOR, DLF SQUARE, JACARANDA MARG, DLF PHASE II | GURUGRAM, HARYANA | | 122 022 | INDIA |
| 28262594 | GREATER FLORENCE CHAMBER OF COMMERCE, FLORENCE AZ | 100 WEST EVANS ST | FLORENCE | SC | 29501 | |
| 28262775 | GREATER PALM SPRINGS CVB | 70-100 HIGHWAY 111 | RANCHO MIRAGE | CA | 92270 | |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 4 of 12

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28192150 | GREENE, MARK N. | ADDRESS ON FILE | | | | |
| 28262774 | GROSVENOR GROUP MANAGEMENT SERVICES LTD. | 70 GROSVENOR STREET | LONDON | | W1K 3JP | UNITED KINGDOM |
| 28262728 | GUAM VISITORS BUREAU | 401 PALE SAN VITORES ROAD | TURMON | | 96913 | GUAM |
| 28225548 | H2R MARKET RESEARCH | 4650 S. NATIONAL AVE., SUITE C1 | SPRINGFIELD | MO | 65810 | |
| 28262837 | HAWAII DEPARTMENT OF BUSINESS, ECONOMIC DEVELOPMENT & TOURISM | P.O. BOX 2359 | HONOLULU | HI | 96804 | |
| 28191755 | HAYNES AND BOONE, LLP | 2801 N. HARWOOD STREET, STE. 2300 | DALLAS | TX | 75284-1399 | |
| 28191752 | HERE EUROPE B.V. | PO BOX 1300 | EINDHOVEN | | 5602 BH | THE NETHERLANDS |
| 28262758 | HERE EUROPE_NOVATIONS | 5602 BH | EINDHOVEN | | 5611 | THE NETHERLANDS |
| 28262691 | HIBBETT SPORTING GOODS, INC. | 2700 MILAN COURT | BIRMINGHAM | AL | 35211 | |
| 28191751 | HIGHSPOT INC. | 2211 ELLIOTT AVE | SEATTLE | WA | 98121 | |
| 28262832 | HOUSTON KEMP PTY LTD | LEVEL 40/ 161 CASTLEREAGH ST. | SYDNEY | NSW | 2000 | AUSTRALIA |
| 28262807 | HR&A ADVISORS | 99 HUDSON ST. | NEW YORK | NY | 10013 | |
| 28192123 | HUBSPOT INC | 2 CANAL PARK | CAMBRIDGE | MA | 02141 | |
| 28262590 | IBM CORP. | 1 NEW ORCHARD ROAD | ARMONK | NY | 10504-1722 | |
| 28262648 | ICF CONSULTING GROUP INC. | 1903 RESTON METRO PLZ | RESTON | VA | 20190-5231 | |
| 28191739 | ICR LLC | 761 MAIN AVENUE | NORWALK | CT | 06851 | |
| 28191737 | IDEALAB | 130 W UNION ST | PASADENA | CA | 91103 | |
| 28262746 | IDEALSPOT | 500 W. 2ND ST., SUITE #1900 | AUSTIN | TX | 78701 | |
| 28262669 | IDEMITSU KOSAN CO. LTD. | 2-1 OTEMACHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-8321 | JAPAN |
| 28262853 | IKANO INSIGHT LTD. | UNIT 3.G.1/LEATHERMARKET, 11-13 WESTON ST | LONDON | | | UNITED KINGDOM |
| 28262665 | IMM, LLC | 2000 CENTRAL AVE | BOULDER | CO | 80302 | |
| 28262849 | INCUBATA AUSTRALIA PTY LTD | PYRMONT, 100 HARRIS ST | NEW SOUTH WALES | NEW SOUTH WALES NSW 2009 | NSW 2009 | AUSTRALIA |
| 28262623 | INDIANA UNIVERSITY | 1315 E 10TH ST. | BLOOMINGTON | IN | 47405 | |
| 28191727 | INFINITE GLOBAL CONSULTING INC. | 21 W 38TH STREET, 16TH FLOOR | BEACON | NY | 12508 | |
| 28262650 | INFOPACT ANALYTICS | 196 SOUTH FIR ST., #160 | VENTURA | CA | 93001 | |
| 28262606 | INFOSUM LIMITED | 1100 RENAISSANCE BASING VIEW | BASINGSTOKE, HAMPSHIRE | | RG214E | UNITED KINGDOM |
| 28191721 | INMOBI PTE LTD | 30 CECIL STREET, PRUDENTIAL TOWER | SINGAPORE | | 049712 | SINGAPORE |
| 28191720 | INNITY CHINA COMPANY LTD | UNIT 01-A08/FLOOR 2, NO. 1602 ZHONGSHANXI ROAD | SHANGHAI | XUHUI DISTRICT | | CHINA |
| 28262854 | INNOVATIO, S.A. ("PULPEY") | VIA 4 1-00 ZONA 4,, CAMPUS TEC EDIFICIO 3, NIVEL 2, MICROTALLER 19 | GUATEMALA | | 01004 | GUATEMALA |
| 28225558 | INRETAIL MANAGEMENT | CALLE MORELLI 139, PISO 2, SAN BORJA | LIMA | | 15036 | PERU |
| 28262630 | INSITE REAL ESTATE | 1400 16TH ST, SUITE 300 | OAK BROOK | IL | 60523 | |
| 28191719 | INTEGRAL AD SCIENCE, INC. | 12 EAST 49TH STREET, FLOOR 20 | NEW YORK | NY | 10017 | |
| 28225559 | INTELLIGENT DIRECT, INC. | 10 FIRST STREET | WELLSBORO | PA | 16901 | |
| 28262760 | INTERNATIONAL COFFEE & TEA, LLC | 5700 WILSHIRE BLVD, STE 120 | LOS ANGELES | CA | 90036-3644 | |
| 28262825 | INTERNATIONAL GMBH | GRESCHBACHSTRAßE 12 | KARLSRUHE | | 76229 | GERMANY |
| 28262823 | INTERNEXION IRELAND DAC LIMITED | GRANGE CASTLE BUSINESS PARK, NANGOR ROAD | DUBLIN | | 22 | IRELAND |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 5 of 12

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225560 | INTERSECTION MEDIA | 1 HARMON PLAZA, SUITE 801 | SECAUCUS | NJ | 07094 | |
| 28225561 | INTERVISTAS CONSULTING | 1200 W 73RD AVE, #550 | VANCOUVER | BC | BC V6P 6G5 | CANADA |
| 28262615 | INTRADO DIGITAL MEDIA, LLC | 11650 MIRACLE HILLS DRIVE | OMAHA | UM | 68154 | |
| 28262759 | INTUITIVE HEALTH | 5700 GRANITE PARKWAY BUILDING II, SUITE 455 | PLANO | TX | 75024 | |
| 28191715 | INVESTORBRANDNETWORK (IBN) | 8033 W SUNSET BLVD, SUITE 1037 | LOS ANGELES | CA | 90046 | |
| 28262696 | IRB HOLDING CORP | 3 GLENLAKE PARKWAY NE | ATLANTA | GA | 30328 | |
| 28191713 | IRYS, INC | 244 5TH AVE, STE. 238 | NEW YORK | NY | 10001 | |
| 28225564 | JACKSON COUNTY VISITORS BUREAU | 100 N. BROADWAY STREET P.O. BOX 607 | SEYMOUR | IN | 47274 | |
| 28262817 | JACKSONVILLE STATE UNIVERSITY | COMMUNICATION DEPARTMENT 700 PELHAM RD N | JACKSONVILLE | AL | 36265 | |
| 28262741 | JAMES ANDREW GROUP, INC | 49574 ASH CT | PLYMOUTH | MI | 48170 | |
| 28262829 | JCDECAUX AUSTRALIA TRADING PTY LTD | LEVEL 11/ 180 GEORGE STREET | SYDNEY | NSW | 2000 | AUSTRALIA |
| 28225566 | JOHNSTON COUNTY | 234 VENTURE DR. | SMITHFIELD | NC | 27577 | |
| 28191694 | JOSEPH, JUSTIN | ADDRESS ON FILE | | | | |
| 28225567 | KALIBRATE (KNOWLEDGE SUPPORT SYSTEMS INC.) | NO.2 CIRCLE SQUARE, 1 SYMPHONY PARK | MANCHESTER | | M1 7FS | UNITED KINGDOM |
| 28262839 | KAUA'I ECONOMIC DEVELOPMENT BOARD INC. | P.O. BOX 3921 | LIHU'E | HI | 96766 | |
| 28262707 | KAYRROS | 33 RUE LA FAYETTE | PARIS | | 75009 | FRANCE |
| 28191685 | KELLEY DRYE & WARREN LLP | ATTN: TREASURER'S DEPARTMENT, 101 PARK AVENUE | NEW YORK | NY | 10017 | |
| 28225568 | KFC PTY LTD. | NICOL MAIN OFFICE PARK, 4 BRUTON RD, WESTERN CAPE | BRYANSTON | | 2021 | SOUTH AFRICA |
| 28262660 | KISIO | 20 RUE HECTOR MALOT | PARIS | | 75 012 | FRANCE |
| 28262736 | KITSON & PARTNERS | 4500 PGA BOULEVARD | PALM BEACH GARDENS | FL | 33418 | |
| 28262850 | KJ CONSULTING | SPECTRA PALMWOODS, NALLURAHALLI MAIN ROAD, SIDDHAPURA | BANGALORE | MI | 560066 | INDIA |
| 28262765 | KNOWLEDGE SUPPORT SYSTEMS, INC. | 6133 ROCKSIDE ROAD, #302 | INDEPENDENCE | OH | 44131 | |
| 28262734 | KOHLER CO. | 444 HIGHLAND DRIVE | KOHLER | WI | 53044 | |
| 28191674 | KOLLABORATIONS LTD-JOY LACANA | 22 PORTLAND CRESCENT | FELTHAM | | TW13 4RY | UNITED KINGDOM |
| 28191780 | KONG, GLADYS | ADDRESS ON FILE | | | | |
| 28262634 | KPMG LLP | 15 CANADA SQUARE | LONDON | | E14 5GL | UNITED KINGDOM |
| 28191625 | KRISHNAMOORTHY, MINI | ADDRESS ON FILE | | | | |
| 28262792 | KUNDELN I ACQUISITION CORP. | 855 EL CAMINO REAL, #13A-385 | PALO ALTO | CA | 94301 | |
| 28262794 | LAND OF ILLUSION AQUA-CTV | 8762 THOMAS ROAD | MIDDLETOWN | OH | 45042 | |
| 28225571 | LEAD GENERATION PTY. LTD. | 1 ROTHERWOOD ST | RICHMOND | NSW | 5641 | AUSTRALIA |
| 28262720 | LEGGO STUDIO PTY LTD | 388 GEORGE ST, THE COMMONS | SYDNEY | NSW | 2000 | AUSTRALIA |
| 28191661 | LEX CONNECT CONSULTING PRIVATE LIMITED | 96 NAL LAYOUT (BEHIND FOOD CORPORATION OF INDIA), ESTEND ROAD, 4T BLOCK, JAYANAGAR | BANGALORE, KARNATAKA | | 560041 | INDIA |
| 28262749 | LIFESTYLE MEDIA SOLUTIONS, LLC | 514 W 26TH ST, #1S | KANSAS CITY | MO | 64108 | |
| 28262820 | LINKEDIN | GARDNER HOUSE, WILTON PLAZA | DUBLIN D18 | | D18 IE | IRELAND |
| 28262684 | LOCATION IQ PTY LTD. | 25 MARTIN PLACE | SYDNEY | NSW | 2000 | AUSTRALIA |
| 28262668 | LOCOMIZER | 207 REGENT STREET, 3RD FLOOR | LONDON | | W1B 3HH | UNITED KINGDOM |
| 28262708 | LOOK MEDIA USA LLC | 330 W 38TH ST, #1500 | NEW YORK | NY | 10018 | |
| 28262754 | LOVE COMMUNICATIONS | 546 S 200 W | SALT LAKE CITY | UT | 84101 | |
| 28262709 | LYONS GROUP | 334 BOYLSTON STREET, SUITE 500 | BOSTON | MA | 02116 | |
| 28191656 | M2K ADVISORS PTE LTD | 105 CECIL STREET, #13-02 THE OCTAGON | SINGAPORE | | 069534 | SINGAPORE |

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262639 | MACROPLAN HOLDINGS PTY LTD | 16/330 COLLINS ST | MELBOURNE | VIC | 3000 | AUSTRALIA |
| 28191649 | MAGNITE, INC. | 6080 CENTER DRIVE, 4TH FLOOR SUITE 400 | LOS ANGELES | CA | 90045 | |
| 28225579 | MANISTEE COUNTY VISITORS BUREAU | 310 FIRST STREET | MANISTEE | MI | 49660 | |
| 28225580 | MAPIT (PTY) LTD | 20 WOODLANDS DRIVE, WOODLANDS OFFICE PARK, BUILDING 11A, FLOOR 2 | SANDTON | | 2191 | SOUTH AFRICA |
| 28262756 | MARKET FOCUS DIRECT INC. | 550 ALDEN ROAD, #207 | MARKHAM | ON | L3R 6A8 | CANADA |
| 28225582 | MARSH & MCLENNAN AGENCY LLC | 1166 AVENUE OF AMERICAS | NEW YORK | NY | 10036 | |
| 28262730 | MASSACHUSETTS CONVENTION CENTER AUTHORITY | 415 SUMMER ST | BOSTON | MA | 02210 | |
| 28191640 | MATSUI, MASAHIRO | ADDRESS ON FILE | | | | |
| 28262672 | MATTHEW JAFFE | 22 WALNUT ST | OBERLIN | OH | 44074 | |
| 28191636 | MAXMIND INC. | 51 PLEASANT STREET #1020 | MALDEN | MA | 02148 | |
| 28225584 | MBI INTERNATIONAL | 4 WILDER DRIVE, UNITS 7 & 9 | PLAISTOW | NH | 03865 | |
| 28225587 | MEAD & HUNT | 2011 COMMERCE DRIVE, SUITE D103 | PEACHTREE CITY | GA | 30269 | |
| 28262851 | MEASUREMENT OF OUTDOOR VISIBILTIY AND EXPOSURE PTY LTD | SUITE 504, LEVEL 5, 80 WILLIAMS STREET | EAST SYDNEY | NSW | 2011 | AUSTRALIA |
| 28191633 | MEDIA QUEST PLUS BUSINESS FZ LLC | ZEE TOWER, OFFICE 206 | DUBAI | | | UNITED ARAB EMIRATES |
| 28262791 | MEDIATIKS LIMITED | 85 GREAT PORTLAND STREET | LONDON | | W1W 7LT | UNITED KINGDOM |
| 28262797 | MELBOURNE CITY COUNCIL | 90-120 SWANSTON STREET | MELBOURNE | VIC | 3000 | AUSTRALIA |
| 28225589 | META PLATFORMS TECHNOLOGIES, LLC | 1601 WILLOW ROAD | MENLO PARK | CA | 94025 | |
| 28225590 | METAVERSO, S.A. | VIA 4 1-00 ZONA 4 | GUATEMALA | | 01004 | GUATEMALA |
| 28191629 | METAYAGE INC | NE 140TH WAY | WOODINVILLE | WA | 98077 | |
| 28262824 | MICHAEL BAUER INTERNATIONAL GMBH | GRESCHBACHSTR. 12 | KARLSRUHE | | 76229 | GERMANY |
| 28262826 | MICHAEL BAUER INTERNATIONAL GMBH (AND HITACHI SOLUTIONS (THAILAND) LTD.) | GRESCHBACHSTRAßE 12, KARLSRUHE | BADEN-WÜRTTEMBERG | | 76229 | GERMANY |
| 28262733 | MICHIGAN STATE BILLLING | 426 AUDITORIUM RD., ROOM 110 | EAST LANSING | MI | 48824-2602 | |
| 28191624 | MIRAS VISA PVT LTD | NO. 1009 A WING, 10TH FLOOR, MITTAL TOWER, M G ROAD | BANGALORE | | 560001 | INDIA |
| 28262836 | MISSISSIPPI DEVELOPMENT AUTHORITY | P. O. BOX 849 | JACKSON | MS | 39205-0849 | |
| 28262778 | MIT | 77 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02139 | |
| 28225591 | MMP WORLDWIDE FZ LLC | DUBAI MEDIA CITY, BOUTIQUE OFFICES, OFFICE 11, PO BOX 337189 | DUBAI | | | UNITED ARAB EMIRATES |
| 28262589 | MORETON BAY AUSTRALIA | 1 IRENE STREET | REDCLIFFE | QLD | 4020 | AUSTRALIA |
| 28225594 | MOREY CONSULTING | 424 CHURCH STREET | MOUNT PLEASANT | MT | 29464 | |
| 28262646 | MOTIVATION HOLDINGS, LLC | 1811 LYONS RD | POMPANO BEACH | FL | 33063 | |
| 28262704 | MOUNT CARMEL HEALTH SYSTEM | 3100 EASTON SQUARE PLACE, SUITE 300 | COLUMBUS | OH | 43219 | |
| 28262790 | MSA DEVCO (PTY) LTD (T/A MCDONALD'S SOU AFRICA) | 85 GRAYSTON DR. | SANDOWN | SANDTON | 2031 | SOUTH AFRICA |
| 28262827 | MUNCHEN TOURISMUS | HERZOG-WILLHELM-STRABE 15 | MUNCHEN | | 80331 | GERMANY |
| 28191613 | MY EQUITY COMP, LLC | 2339 GOLD MEADOW WAY, STE 210 | GOLD RIVER | CA | 95670 | |
| 28178941 | NAME ON FILE | ADDRESS ON FILE | | | | |
| 28191607 | NATARAJAN & SWAMINATHAN | 1 NORTH BRIDGE ROAD | SINGAPORE | | 179094 | SINGAPORE |
| 28262796 | NATIONAL INSTITUTES OF HEALTH | 9000 ROCKVILLE PIKE | BETHESDA | MD | 20892 | |
| 28225597 | NATIONAL RETAIL FEDERATION, INC. | 1101 NEW YORK AVENUE, NW SUITE 1200 | WASHINGTON | DC | 20005 | |
| 28262620 | NATIONAL UNION FIRE INSURANCE COMPANY OF PIRRSBURGH, PA. | 1271 AVE OF THE AMERICAS, FLOOR 37 | NEW YORK | NY | 10020-1304 | |

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262655 | NATIONWIDE NEWS PTY LTD | 2 HOLT ST | SURRY HILLS | NSW | 2010 | AUSTRALIA |
| 28262695 | NEPTUNE MEMBER LLC | 295 MADISON AVE., FL 37 | NEW YORK | NY | 10017-6343 | |
| 28262617 | NEW ENGLAND SALES & MARKETING | 121 E BERKELEY ST, STE 3 | BOSTON | MA | 02118 | |
| 28262619 | NEWMARK & COMPANY REAL ESTATE | 125 PARK AVENUE | NY | NY | 10017 | |
| 28262697 | NEXTSEED SERVICES LLC | 3 GREENWAY PLZ, STE 110 | HOUSTON | TX | 77046-0326 | |
| 28262605 | NINIGRET PARTNERS LLC | 11 S ANGELL ST | PROVIDENCE | RI | 02906 | |
| 28262637 | NINTHDECIMAL, INC. | 16 E 40TH ST | NEW YORK | NY | 10016 | |
| 28262636 | NORTH LAND CAPITAL MARKETS (NORTHLAND SECURITIES, INC.) | 150 SOUTH 5TH STREET | LOS ANGELES | CA | 90223 | |
| 28225606 | NYC & COMPANY | 817 7TH AVE, 3RD FI | NEW YORK | NY | 10019 | |
| 28262687 | O2 PLANNING + DESIGN | 255 17 AVE SW, UNIT 510 | CALGARY | AB | T2S 2T8 | CANADA |
| 28225608 | OFF MADISON AVE | 74 E. RIO SALADO, SUITE 300, ATTN: MEDIA DEPARTMENT | TEMPE | AZ | 85281 | |
| 28191576 | OPENX TECHNOLOGIES, INC. (V) | 177 E COLORADO BLVD, STE. 3039 | PASADENA | CA | 91105 | |
| 28262681 | ORACLE | 2300 ORACLE WAY | AUSTIN | TX | 78741 | |
| 28262745 | ORACLE AMERICA, INC. | 500 ORACLE PKWY | REDWOOD CITY | CA | 94065 | |
| 28191575 | ORACLE CORPORATION SINGAPORE PTE LTD | 1 FUSIONOPOLIS PL, LEVEL 12, GALAXIS | SINGAPORE | | 138522 | SINGAPORE |
| 28191574 | ORACLE CORPORATION UK LIMITED | ORACLE PARKWAY, THAMES VALLEY PARK (TVP), READING, | BERKSHIRE | | RG6 1RA | UNITED KINGDOM |
| 28262701 | ORBITAL INSIGHT INC. | 3000 EL CAMINO REAL | PALO ALTO | CA | 94306 | |
| 28262841 | ORLANDO/ORANGE COUNTY CONVENTION & VISITORS BUREAU, INC. | P.O. BOX 691509 | ORLANDO | FL | 32869-1509 | |
| 28262607 | OSAKA METRO ADERA CO.,LTD. | 1-10-23 KEIHAN HONDORI, MORIGUCHI BUSINESS OFFICE | MORIGUCHI CITY | | 570-0083 | JAPAN |
| 28262752 | OSTERREICH WERBUNG | 54 HATTON GARDEN, 4TH FLOOR | LONDON | | EC1N 8HN | UNITED KINGDOM |
| 28262783 | OTAK, INC. | 808 3RD AVE, #800 | NEW YORK | NY | 10022 | |
| 28225611 | OXFORD ECONOMICS | ABBEY HOUSE 121 ST ALDATES | OXFORD | | OX1 1HB | UNITED KINGDOM |
| 28262705 | PACIFIC CONSULTANTS | 3-22 KANDA-NISCHIKICHO, CHIYODA-KU | TOKYO | | 101-8462 | JAPAN |
| 28191571 | PANDADOC, INC. | 3739 BALBOA ST, #1083 | SAN FRANCISCO | CA | 94121 | |
| 28225612 | PARKER IBRAHIM & BERG LLP | 270 DAVIDSON AVENUE | SOMERSET | NJ | 08873 | |
| 28262721 | PASSBY TECHNOLOGIES LIMITED | 4 BLOOMSBURY PLACE | | | WC1A 2QA | UNITED KINGDOM |
| 28262713 | PB SOFTWARE INC. ("PRECISELY") | 350 JORDAN RD | TROY | NY | 12180 | |
| 28191565 | PEARL MEYER & PARTNERS | 112 WORCESTER STR., SUITE 302 | WELLESLEY | MA | 02481 | |
| 28225613 | PELMOREX CORP. | 2655 BRISTOL CIR | OAKVILLE | ON | L6H 7W1 | CANADA |
| 28262666 | PENN STATE UNIVERSITY | 201 OLD MAIN | UNIVERSITY PARK | PA | 16802 | |
| 28192149 | PETRALIA, KATHRYN | ADDRESS ON FILE | | | | |
| 28262640 | PEW RESEARCH CENTER | 1615 L ST NW, #800 | WASHINGTON, DC | DC | 20036 | |
| 28191561 | PICKWELL SP ZOO | UL. MARSZALKOWSKA 126/134 | WARSZAWA | | 00-008 | POLAND |
| 28262834 | PINCHHITTERS BV | MAASSLUISSTRAAT 2 | AMSTERDAM | | 1062GD | NETHERLANDS |
| 28225618 | POINT72, L.P. | P.O. BOX 113424 | STAMFORD | CT | 06911 | |
| 28262714 | PRECISELY SOFTWARE INCORPORATED ("PRECISELY") | 350 JORDAN RD | TROY | NY | 12180 | |
| 28225620 | PRECISELY.COM (SYNCSORT) | 350 JORDAN RD | TROY | NY | 12180 | |
| 28262699 | PRICEWATERHOUSECOOPERS | 300 MADISON AVENUE | NY | NY | 10017 | |
| 28262844 | PROPERTYGURU PTE. LTD | PAYA LEBAR QUARTER, 1 PAYA LEBAR LINK, #12-01/04 | SINGAPORE | | 408533 | SINGAPORE |

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225623 | PROPMODO INC. | PO BOX 130802 | CARLSBAD | CA | 92013 | |
| 28225624 | PROPULSO | 6618 BOUL BOURQUE | SHERBROOKE | QC | J1N 1H3 | CANADA |
| 28191552 | PUBLICNSA, LLC DBA BIGDBM | 9499 COLLINS AVE | SURFSIDE | FL | 33154 | |
| 28191551 | PUBMATIC, INC. | 601 MARSHALL STREET | REDWOOD CITY | CA | 94063 | |
| 28262700 | PWC ADVISORY SP. Z O.O. SP.K. ("PWC") | 300 MADISON AVENUE | NY | NY | 10017 | |
| 28225626 | PWC MIDDLE EAST | PRICEWATERHOUSECOOPERS, EMAAR SQUARE, BUILDING 5, LEVEL 4, PO BOX 11987 | DUBAI | | | UNITED ARAB EMIRATES |
| 28262786 | Q1 MEDIA | 8240 N MOPAC EXPY | AUSTIN | TX | 78759 | |
| 28262785 | QUANTIUM HEALTH | 8-12 CHIFLEY SQUARE, LEVEL 25 | SYDNEY | NSW | 2000 | AUSTRALIA |
| 28225628 | QUICKTRIP CORPORATION | 4705 SOUTH 129TH EAST AVE | TULSA | OK | 74134 | |
| 28262738 | RADBRIDGE | 4714 INTERLAKE AVE N | SEATTLE | WA | 98103 | |
| 28262694 | RESTAURANT BRANDS INTERNATIONAL US SERVICES LLC | 28 LIBERTY ST. | NEW YORK | NY | 10005 | |
| 28225629 | REXALL PHARMACY GROUP LLC | 2300 MEADOWVALE BLVD, 4TH FLOOR | MISSISSAUGA | ON | L5N 5P9 | CANADA |
| 28262679 | REXALL PHARMACY GROUP LTD | 2300 MEADOWVALE BLVD, 4TH FLOOR | MISSISSAUGA | ON | L5N 5P9 | CANADA |
| 28262680 | REXALL PHARMACY GROUP ULC | 2300 MEADOWVALE BLVD, 4TH FLOOR | MISSISSAUGA | ON | L5N 5P9 | CANADA |
| 28262675 | ROSWELL, LLC | 225 BROADWAY, SUITE 3100 | NEW YORK | NY | 10007 | |
| 28191527 | ROVE MARKETING INC | 270 THE KINGSWAY, PO BOX 74513 | TORONTO | ON | M9A 3E2 | CANADA |
| 28225595 | ROY MORGAN | ADDRESS ON FILE | | | | |
| 28262703 | RURAL PRESS PTY. LTD. | 309 KENT ST | SYDNEY | NSW | 2000 | AUSTRALIA |
| 28225635 | S.M.EG.I.T TURISTICAS S.A.M.P. | PASEO DE LA CASTELLANA, 135, PLANTA 16 | MADRID | | 28046 | SPAIN |
| 28262742 | SARL LDA AQUAFONTAINE | 5 BD PIERRE DESGRANGES | ANDRÉZIEUX-BOUTHÉON | | 42160 | FRANCE |
| 28191514 | SC TRISTONE PRODUCTION IMPEX SRL | SECTOR 5 | BUCHAREST 54 | | 10073 | ROMANIA |
| 28192214 | SENTINEL INSURANCE COMPANY LTD (HARTFORD) | ONE HARTFORD PLAZA, HO-1-09 | HARTFORD | CT | 06155 | |
| 28262813 | SEYCHELLES TOURISM DEPARTMENT | BOTANICAL HOUSE,  MONT FLEURI | MAHE | | | SEYCHELLES |
| 28262816 | SHELL INTERNATIONAL B.V. | CAREL VAN BYLANDTLAAN 16 | DEN HAAG | | 2596 HR | NETHERLANDS |
| 28191501 | SHIVAAMI CLOUD SERVICES PVT LTD | 1001, 10TH FLOOR, RUNWAL R SQUARE, LBS ROAD, MULUND WEST | MUMBAI | | 400 080 | INDIA |
| 28191500 | SHUKLA, SHOBHIT | ADDRESS ON FILE | | | | |
| 28225640 | SIGHT & SOUND FILM, LLC | 300 HARTMAN BRIDGE ROAD | STRASBURG | PA | 17579 | |
| 28225641 | SIMPLEVIEW | 8950 N ORACLE RD | ORO VALLEY | AZ | 85704 | |
| 28225642 | SINGAPORE PRESS HOLDINGS LIMITED | 1000 TOA PAYOH N, NEWS CENTRE | SINGAPORE | | 318994 | SINGAPORE |
| 28262835 | SINGHVI DEV & UNNI LLP | NO 29, 4 RACE COURSE ROAD | GANDHI NAGAR, BENGALURU | KARNATAKA | 560001 | INDIA |
| 28225643 | SITEZEUS SERVICES LLC | 802 EAST WHITING STREET | TAMPA | FL | 33602 | |
| 28225644 | SKY SYNERGY, LLC | LARCH STREET #536 | SISTERS | OR | 97759 | |
| 28191492 | SLIPY, SCOTT | ADDRESS ON FILE | | | | |
| 28191491 | SM10000 PROPERTY, LLC | 2200 BISCAYNE BLVD. | MIAMI | FL | 33137 | |
| 28191490 | SMAATO INC. | 240 STOCKTON ST, 10TH FLOOR | SAN FRANCISCO | CA | 94108 | |
| 28225645 | SMRT COMMERCIAL PTE LTD. | 2 TANJONG KATONG ROAD #08-01, PAYA LEBAR QUARTER 3 | SINGAPORE | | 437161 | SINGAPORE |
| 28262761 | SOJERN, INC. | 575 MARKET ST, 4TH FLOOR | SAN FRANCISCO | CA | 94105 | |
| 28262798 | SOORAJ BALAKRISHNAN | ADDRESS ON FILE | | | | |
| 28191485 | SPATIAL.AI | 7672 MONTGOMERY RD., SUITE 106 | CINCINNATI | OH | 45236 | |
| 28262717 | STARCOM | 375 HUDSON ST, FLOOR 12 | NEW YORK | NY | 10014 | |
| 28192148 | STEGER, RONALD | ADDRESS ON FILE | | | | |
| 28225648 | STELLAR LIFESTYLE PTE LTD | 2 TANJONG KATONG ROAD, #08-01, PAYA LEBAR QUARTER, TOWER 3 | SINGAPORE | | 437161 | SINGAPORE |
| 28262627 | STRATEGIC MARKETING AND RESEARCH INSIGHTS | 135 N PENNSYLVANIA ST, | INDIANAPOLIS | IN | 46204 | |

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262599 | STREETMETRICS, INC. | 105 VULCAN RD | BIRMINGHAM | AL | 35209 | |
| 28191474 | SUBSKRIBE | 2303 CAMINO RAMON | SANTA MONICA | CA | 90401 | |
| 28225650 | SUNLIFE ASSURANCE COMPANY OF CANADA | 14 TAIKOO WAN ROAD, TAIKOO SHING | HONG KONG | | 999077 | HONG KONG |
| 28262804 | SUNPUBS INVESTMENT GROUP | 9740 16TH ST. N | ST. PETERSBURG | FL | 33716 | |
| 28262777 | SVF UNIVERSITY WESTWOOD, LLC | 75 PARK PLAZA | BOSTON | MA | 02116 | |
| 28262621 | TAHOE REGIONAL PLANNING AGENCY | 128 MARKET ST | STATELINE | NV | 89410 | |
| 28262767 | TAILORED BRANDS SHARED SERVICES, LLC | 6380 ROGERDALE ROAD | HOUSTON | TX | 77072 | |
| 28225651 | TALENT HUNT USA (HIREBRAIN CORPORATION) | 304 S. JONES BLVD STE 8851 | LAS VEGAS | NV | 89107 | |
| 28191460 | TAMOCO LIMITED | 64 KNIGHTSBRIDGE | LONDON | | SW1X 7JF | UNITED KINGDOM |
| 28262805 | TANGO ("LICENSEE") | 9797 ROMBAUER RD, #450 | COPPELL | TX | 75019 | |
| 28262688 | TARBELL MANAGEMENT GROUP | 26 EAGLE DRIVE | AKWESASNE | NY | 13655 | |
| 28262782 | TASTE BUDS KITCHEN INTERNATIONAL, LLC | 800-D ABRUZZI DRIVE | CHESTER | MD | 21619 | |
| 28262663 | TAUBMAN CENTERS | 200 EAST LONG LAKE ROAD, SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| 28262743 | TAYMAX GROUP, LP | 5 INDUSTRIAL WAY, STE. 3B | SALEM | NH | 03079-4866 | |
| 28262651 | TAZEWELL COUNTY, VA | 197 MAIN STREET | TAZEWELL | VA | 24651 | |
| 28262643 | TCI - RESEARCH | 174 AVENUE ORBAN | BRUXELLES WOLUWE-SAINT-PIERRE | BRUSSELS CAPITAL | 1150 | BELGIUM |
| 28225655 | TD BANK | ATTN: US CONSUMER BANK, VENDOR MANAGEMENT OFFICE 6000 A | MOUNT LAUREL | NJ | 08054 | |
| 28262724 | TECH VERTI DATA AND ANALYTICS | 400 LASALLE ST | NEW ORLEANS | LA | 70112 | |
| 28262779 | TETRAD COMPUTER APPLICATIONS, INC. | 788 5TH AVE W, SUITE 318 | VANCOUVER | BC | V6J 1P2 | CANADA |
| 28191451 | THE BENCHMARK COMPANY, LLC | 150 EAST 58TH STREET | NEW YORK | NY | 10155 | |
| 28262812 | THE BILTMORE COMPANY | BILTMORE ONE LODGE STREET | ASHEVILLE | NC | 28803 | |
| 28262664 | THE BOSTON CONSULTING GROUP, INC. | 200 PIER 4 BLVD | BOSTON | MA | 02210 | |
| 28262649 | THE CHICAGO BEARS FOOTBALL CLUB, INC. | 1920 FOOTBALL DR | LAKE FOREST | IL | 60045-4829 | |
| 28191447 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | LEVEL 37 OCEAN FINANCIAL CENTRE | SINGAPORE | | 049315 | SINGAPORE |
| 28262641 | THE LAST HOUSE ON MULHOLLAND | 1645 N. VINE, C/O YU LAW, #1002 | LOS ANGELES | CA | 90028 | |
| 28262772 | THE NIELSEN COMPANY | 675 AVENUE OF THE AMERICAS | NEW YORK | NY | 10003-9556 | |
| 28262793 | THE RETAIL COACH | 86 CLARK BLVD | TUPELO | MS | 38804 | |
| 28262719 | THE RETAIL STRATEGY | 3821 JUNIPER TRCE., SUITE 205 | AUSTIN | TX | 78738 | |
| 28262698 | THE SHOPPING CENTER GROUP | 300 GALLERIA PKWY SE, FL 12 | ATLANTA | GA | 30339 | |
| 28225658 | THE TRUST FOR PUBLIC LAND | 23 GEARY STREET, SUITE 1000 | SAN FRANCISCO | CA | 94108 | |
| 28262598 | THE WIRELESS REGISTRY INC. | 1015 15TH ST NW, # 600 | WASHINGTON, DC | DC | 20005-2605 | |
| 28191445 | THERANI, MADHU | ADDRESS ON FILE | | | | |
| 28225659 | THINK ECONOMICS | 1726 GOLD COAST HWY | BURLEIGH HEADS | QLD | 4220 | AUSTRALIA |
| 28262830 | THIRTYSIXNZ | LEVEL 14, 88 SHORTLAND STREET AUCKLAND CENTRAL | AUCKLAND | | 1010 | NEW ZEALAND |
| 28262659 | TOPOS.AI | 20 JAY ST. | BROOKLYN | NY | 11201 | |
| 28262822 | TOURISM AUSTRALIA | GPO BOX 2721 | SYDNEY | NSW | 1006 | AUSTRALIA |
| 28225663 | TOWN OF SUPERIOR | 199 N LOBB AV | SUPERIOR | AZ | 85173 | |
| 28262591 | TRADE AREA SYSTEMS, INC. | 1 W EXCHANGE ST, STE 4B | PROVIDENCE | RI | 02903 | |
| 28262848 | TRANSPORT FOR NSW | PO BOX K659 | HAYMARKET | NSW | 1240 | |
| 28262727 | TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS, INC. | 4530 CONFERENCE WAY S | BOCA RATON | FL | 33431-4489 | |
| 28262727 | TRAVEL NEVADA | 401 N. CARSON STREET | CARSON CITY | NV | 89701 | |
| 28262593 | TRAVEL PORTLAND | 100 SW MAIN ST, #1100 | PORTLAND | OR | 97204 | |

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262776 | TRIHELIX, LLC | 747 SW 2ND AVENUE | GAINESVILLE | FL | 32601 | |
| 28262711 | TRIPLE DIGITAL | 349 5TH AVE | NEW YORK | NY | 10016 | |
| 28191433 | TRUEDATA SOLUTIONS, INC. | 1325 PALMETTO ST | LOS ANGELES | CA | 90013 | |
| 28191432 | TRUEGRIT COMMUNICATIONS, LLC | 35562 ATHENA CT | WINCHESTER | CA | 92596 | |
| 28191431 | TRUSTARC INC - NI01 | 2121 N CALIFORNIA BLVD, SUITE 290 | WALNUT CREEK | CA | 94596 | |
| 28262626 | TWINE DATA | 1340 EAST 6TH STREET, SUITE 103 | LOS ANGELES | CA | 90021 | |
| 28191429 | UHY LLP | 58 S SERVICE ROAD | MELVILLE | CA | 11747 | |
| 28262638 | UNIFY TECHNOLOGIES PRIVATE LIMITED | 16 PIONEER TOWERS, HITEC CITY | HYDERABAD | | 500081 | INDIA |
| 28191423 | UNISOURCE SOLUTIONS INC. | 8350 REX ROAD | PICO | CA | 90660 | |
| 28262678 | UNIVERSITY OF AUCKLAND | 23 SYMONDS STREET, SCIENCE CENTRE 301, ROOM 429A | AUCKLAND | | 1010 | NEW ZEALAND |
| 28262613 | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH ST. | SANTA CRUZ | CA | 95064 | |
| 28262632 | UNIVERSITY OF KANSAS | 1450 JAYHAWK BLVD | LAWRENCE | KS | 66045 | |
| 28262863 | UNIVERSITY OF MARYLAND | 7901 REGENTS DRIVE, 1101 MAIN ADMINISTRATION BLDG. | COLLEGE PARK | MD | MD 20742-5025 | |
| 28225666 | UNIVERSITY OF MONTANA | 32 CAMPUS DRIVE | MISSOULA | MT | 59812 | |
| 28262716 | UNRULY GROUP LLC (NOW NEXXEN GROUP LLC) | 3600 136TH PLACE SE | BELLEVUE | WA | 98006 | |
| 28225667 | URBAN STUDIES | 103 5TH STREET, LINDEN | JOHANNESBURG | | 2104 | SOUTH AFRICA |
| 28262625 | URBAN SYSTEMS | 134 11TH AVE SE, STE 101 | CALGARY | ALBERTA | T2G 0X5 | CANADA |
| 28262770 | URBANMETRICS | 67 YONGE STREET, SUITE 804 | TORONTO | ON | M5E 1J8 | CANADA |
| 28225669 | URBIS PTY. LTD. | 477 COLLINS STREET | MELBOURNE | VIC | 3000 | AUSTRALIA |
| 28262612 | US IGNITE, INC. | 1150 18TH ST NW, SUITE 750 | WASHINGTON, DC | DC | 20036 | |
| 28192343 | UTTARKAR, KARTHIK | ADDRESS ON FILE | | | | |
| 28225671 | VALVOLINE | PO BOX 55270 | LEXINGTON | KY | 40555 | |
| 28191413 | VERCARA, LLC - NEUSTAR | 45980 CENTER OAK PLAZA | STERLING | VA | 20166 | |
| 28262602 | VERIZON | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 | |
| 28191411 | VERVE GROUP EUROPE GMBH | KARL-LIEBKNECHT-STR 32 | BERLIN | | 10178 | GERMANY |
| 28225672 | VIETCH LISTER CONSULTING PTY. LTD. (VLC) | 10/565 BOURKE ST | MELBOURNE | VIC | 3000 | AUSTRALIA |
| 28262795 | VIKA ENTERPRISES | 8850 NW 18TH TER | DORAL | FL | 33172-2642 | |
| 28262658 | VISIT ALBUQUERQUE | 20 FIRST PLAZA NW, SUITE 601 | ALBUQUERQUE | NM | 87102 | |
| 28262755 | VISIT ANCHORAGE | 546 W 4TH AVE | ANCHORAGE | AK | 99501 | |
| 28262723 | VISIT BALTIMORE | 400 E PRATT ST, 10TH FLOOR | BALTIMORE | MD | 21202 | |
| 28262757 | VISIT CALIFORNIA | 555 CAPITOL MALL, SUITE 1100 | SACRAMENTO | CA | 95814 | |
| 28262677 | VISIT CANTON | 227 2ND ST NW | CANTON | OH | 44702 | |
| 28262764 | VISIT EUREKA | 611 S. JEFFERSON ST., STE. G | ROANOKE | VA | 24011 | |
| 28262802 | VISIT FORT WAYNE | 927 S HARRISON ST | FORT WAYNE | IN | 46802 | |
| 28225674 | VISUAL APPROACH | 300 E. DAVIS ST., #135 | MCKINNEY | TX | 75069 | |
| 28191404 | WAHL & CASE EQIQ K.K. | MARIX EBISU BLDG. 7F, EBISU 4-4-6 | TOKYO | | 150-0013 | JAPAN |
| 28262747 | WAKEFERN FOOD CORP. | 5000 RIVERSIDE DR | KEASBEY | NJ | 08832 | |
| 28225677 | WAWA | 260 W BALTIMORE PIKE | MEDIA | PA | 19063 | |
| 28262803 | WEST VILLAGE | 97 BOUNDARY ST | WEST END | QLD | 4101 | AUSTRALIA |
| 28262840 | WESTRIDGE | P.O. BOX 4034 | MORGANTOWN | WV | 26504 | |
| 28262712 | WETZEL'S PRETZELS LLC | 35 HUGUS ALY | PASADENA | CA | 91103 | |
| 28262838 | WHEREABOUT | P.O. BOX 3604 | PORTLAND | OR | 97208 | |
| 28191392 | WORKALETTA INC. | 485 NAIRN AVENUE | YORK | ON | M6E 4J2 | CANADA |
| 28191704 | WU, JASON | ADDRESS ON FILE | | | | |
| 28262773 | XEROX | 7, CITÉ PARADIS | PARIS | | 75010 | FRANCE |

Exhibit D
Supplemental Notice Parties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28191462 | YAMAMOTO, TAKESHI | ADDRESS ON FILE | | | | |
| 28225435 | ZAYO | 1821 30TH STREET, UNIT A | BOULDER | CO | 80301 | |
| 28262732 | ZELNIK CONSULTING | 424 MADISON AVE, FL 5 | NEW YORK | NY | 10017 | |
| 28191626 | ZHOU, MICHELLE | ADDRESS ON FILE | | | | |
| 28191383 | ZOOM VIDEO COMMUNICATIONS INC. | PO BOX 888843 | LOS ANGELES | CA | 90088 | |
| 28225682 | ZOOMINFO TECHNOLOGIES LLC | 805 BROADWAY ST, STE 900 | VANCOUVER | WA | 98660 | |

**Exhibit E**

Exhibit E
Supplemental Counterparties Service List
Served via First Class Mail

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28262856 | AVARISOFT PTY LTD | CROWS NEST | | NSW | 2065 | AUSTRALIA |
| 28262860 | CID | ATTN: PURCHASING & STRATEGIC SOURCING DEPARTMENT, 300 N. CAMPBELL | EL PASO | TX | 79901 | |
| 28262859 | HUMANLD | | MEDELLIN | | 50021 | COLOMBIA |
| 28262857 | OFFICE OF SPOT | LEVEL 3, 6B FIGTREE AVENUE | SYDNEY OLYMPIC PARK | NSW | 2127 | AUSTRALIA |
| 28262858 | TOURIST TRACKA PTY LTD | | MARRICKVILLE | NSW | 2204 | AUSTRALIA |