# EXHIBIT A

**Time Detail**

# WILLKIE FARR & GALLAGHER LLP

787 Seventh Avenue
New York, NY 10019-6099

Tel: 212 728 8000
Fax: 212 728 8111

Federal ID 13-5536844

---

**NEAR INTELLIGENCE, INC.**

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice No. 12405087
Client/Matter No. 133739.00001
February 23, 2024

**FOR PROFESSIONAL SERVICES RENDERED**
through January 31, 2024 as set out in the
attached detail

| | | |
|---|---|---:|
| Case Administration | $ | 68,779.50 |
| Court Hearings | $ | 5,286.00 |
| Cash Collateral/DIP Financing | $ | 117,285.00 |
| Schedules/Statements/Monthly Reports | $ | 28,065.00 |
| Leases/Executory Contract Issues | $ | 4,812.50 |
| Asset Sales | $ | 240,955.50 |
| Creditor Issues/Inquiries | $ | 33,721.00 |
| Meeting | $ | 8,738.50 |
| Stay Relief Matters | $ | 9,507.50 |
| Plan / Disclosure Statement | $ | 131,883.00 |
| General Corporate | $ | 53,979.50 |

NEAR INTELLIGENCE, INC.                                                    Page 2
Invoice No. 12405087
Client/Matter No. 133739.00001


General Litigation                              $        60,118.00

Employee Matters                                $         2,533.00

Retention Matters                               $        16,038.00

Fee Application Preparation                     $        17,880.00

SEC Investigations                              $       554,343.00

**Disbursements and Other Charges**                        106.18

**Total this Invoice**                          $      1,354,031.18

NEAR INTELLIGENCE, INC.                                              Page 3
Invoice No. 12405087
Client/Matter No. 133739.00001

## **Case Administration**

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 1/1/24 | ASM | Review first/second day orders (.6) and UST comments/questions re: same (.6). | 1.20 $ | 1,980.00 |
| 1/2/24 | RCS | Call with D. O'Donnell (DLA) (.3), call with A. Mordkoff (.2), each re second day hearing. | 0.50 | 1,125.00 |
| 1/2/24 | ASM | Multiple correspondence with WFG, KS and DLA teams re: case time line and court hearings (.8); review first/second day orders and comments thereto (1.0); correspondence with J. Brandt re case updates and workstreams (.5). | 2.30 | 3,795.00 |
| 1/2/24 | J B | Participate in call with EY, Young Conaway, and Willkie teams regarding SOFAs and Schedules, Rule 2015.3 Report, and other forthcoming case work streams (.3); attention to second day hearing and multiple correspondence with stakeholders regarding same (.5) | 0.80 | 972.00 |
| 1/3/24 | RCS | Attention to second day issues and UCC settlement terms. | 0.70 | 1,575.00 |
| 1/3/24 | J B | Participate in call with EY and YCST teams regarding upcoming workstreams. | 0.50 | 607.50 |
| 1/4/24 | ASM | Review updated first and second day orders (2.6); multiple correspondence re: same with WFG and KS teams (.5); multiple correspondence with J. Brandt re: case status and work streams (.6). | 3.70 | 6,105.00 |
| 1/8/24 | ASM | Review revised proposed orders (.9); correspondence with team re: same (.3); attention to filing re: same (.4). | 1.60 | 2,640.00 |

NEAR INTELLIGENCE, INC.                                                      Page 4
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/8/24 | CJC | Revise case time line with upcoming tasks and applicable deadlines (3.0); Review/Analyze changes between filed orders and as-entered order (.2). | 3.20 | 1,808.00 |
|--------|-----|----|------|----------|
| 1/8/24 | J B | Draft (.8) and review proposed case timeline (.3). | 1.10 | 1,336.50 |
| 1/9/24 | ASM | Prepare for (.3) and participate on (.3) call with J. Brandt re: case updates and work streams; review docket pleadings and case filings (.7). | 1.30 | 2,145.00 |
| 1/9/24 | R S | Analyze key dates for attorneys re hearings and objection deadlines. | 0.50 | 172.50 |
| 1/9/24 | CJC | Review/Analyze entered orders for upcoming tasks and deadlines(.4); Revise case time line re: same (.3). | 0.70 | 395.50 |
| 1/9/24 | J B | Correspondence with P. Gross (Near) re: case updates. | 0.50 | 607.50 |
| 1/10/24 | ASM | Attention to docket filings and upcoming hearing logistics (.3); multiple correspondence with YCST and J. Brandt re: same (.5). | 0.80 | 1,320.00 |
| 1/10/24 | A F | Call with J. Brandt re upcoming case milestones (.3). | 0.30 | 334.50 |
| 1/11/24 | ASM | Multiple calls with G. King and J. Brandt re case updates, hearing logistics, work streams and docket filings. | 0.90 | 1,485.00 |
| 1/11/24 | RCS | Call with Paul Gross (.2), call with UCC (1.5), call with A. Mordkoff on second day hearing and UCC settlement talks (.2). | 1.90 | 4,275.00 |
| 1/11/24 | J B | Draft (.5) and revise case time line (.2) and multiple correspondence with Willkie team and YCST team re: same (.8). | 1.50 | 1,822.50 |
| 1/12/24 | CJC | Revise case time line with upcoming tasks and applicable deadlines. | 0.90 | 508.50 |

NEAR INTELLIGENCE, INC.                                                                Page 5
Invoice No. 12405087
Client/Matter No. 133739.00001

| Date | | Description | | |
|------|------|------------|------|------|
| 1/12/24 | A F | Analyze upcoming milestones and deadlines. | 1.10 | 1,226.50 |
| 1/15/24 | A F | Attention to upcoming filings and deadlines. | 3.00 | 3,345.00 |
| 1/16/24 | ASM | Multiple correspondence with J. Brandt re: case updates, docket filings and upcoming hearing. | 0.60 | 990.00 |
| 1/17/24 | J B | Attention to second day hearing logistics (.5) and correspondence with internal team and YCST team regarding same (.5). Draft and revise case time line and task list (1.0). | 2.00 | 2,430.00 |
| 1/18/24 | ASM | Multiple calls (.6) and emails with R. Strickland and J. Brandt re case updates, hearing, workstreams and next steps (.6). | 1.20 | 1,980.00 |
| 1/19/24 | A F | Attention to upcoming filings and deadlines. | 2.30 | 2,564.50 |
| 1/22/24 | R S | Organize second day documents for attorney review. | 0.50 | 172.50 |
| 1/22/24 | ASM | Prepare for final DIP hearing (.6); multiple calls and emails with WFG and YCST re: same (.8). | 1.40 | 2,310.00 |
| 1/23/24 | R S | Update key dates re objection deadline. | 0.40 | 138.00 |
| 1/23/24 | ASM | Prepare for hearing (2.3); multiple correspondence with KS, DLA, WFG and YCST re: same (.6); correspondence with J. Brandt re case updates and next steps (.4). | 3.30 | 5,445.00 |
| 1/23/24 | A F | Prep for second day hearing (2.6); internal correspondence re same (.6). | 3.20 | 3,568.00 |
| 1/23/24 | J B | Attention to case task list and time line. | 1.00 | 1,215.00 |
| 1/23/24 | CJC | Revise updated case time line (.5). Participate in Internal Willkie Meeting re: next steps after second day hearing (.7). | 1.20 | 678.00 |
| 1/24/24 | R S | Update critical dates (1.0) | 1.00 | 345.00 |
| 1/24/24 | ASM | Multiple calls with G. King and J. Brandt re: case updates, next steps and court filings. | 0.50 | 825.00 |

NEAR INTELLIGENCE, INC.                                                      Page 6
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/25/24 | R S | Update key dates for attorneys. | 0.30 | 103.50 |
| 1/25/24 | ASM | Multiple correspondence with R. Strickland, A. Fang and J. Brandt re: case updates, next steps and work streams. | 0.60 | 990.00 |
| 1/26/24 | ASM | Multiple calls with J. Brandt re: workstreams and case updates. | 0.50 | 825.00 |
| 1/28/24 | L J | Review and revise government privacy analysis memorandum. | 0.40 | 810.00 |
| 1/29/24 | ASM | Multiple correspondence with J. Brandt re: case updates, docket filings and next steps. | 0.90 | 1,485.00 |
| 1/30/24 | ASM | Multiple calls with R. Strickland and J. Brandt re: case updates, next steps, status of workstreams. | 0.80 | 1,320.00 |
| 1/31/24 | A F | Meeting with EY and YCST re upcoming milestones (.2); Internal correspondence re same (.7). | 0.90 | 1,003.50 |
| | | **Sub-Total** | **52.00** | **68,779.50** |

## Court Hearings

| Date | Timekeeper | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| 1/3/24 | R S | Coordinate 1/11 hearing. | 0.20 | $      69.00 |
| 1/18/24 | J B | Attend court hearing regarding Nash stay relief motion. | 0.50 | 607.50 |
| 1/23/24 | SRL | Attending Second Day Hearing (.5); prep re: same (.1). | 0.60 | 990.00 |
| 1/23/24 | ASM | Participate in DIP hearing. | 0.50 | 825.00 |
| 1/23/24 | J B | Prepare for (1.8) and attend second day hearing (.5). | 2.30 | 2,794.50 |
| | | **Sub-Total** | **4.10** | **5,286.00** |

NEAR INTELLIGENCE, INC.                                                    Page 7
Invoice No. 12405087
Client/Matter No. 133739.00001

## **Cash Collateral/DIP Financing**

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 1/2/24 | A M | Correspondence re: signature pages to foreign post-closing deliverables. | 0.30 | $ 334.50 |
| 1/2/24 | B C | Review/comment on revised draft Singapore Debenture (including emails to/from Singapore counsel w/r/t same). | 0.80 | 1,180.00 |
| 1/2/24 | J B | Attention to and review proposed UCC settlement term sheet (.5) and correspondence with internal team regarding same (.2). | 0.70 | 850.50 |
| 1/3/24 | A M | Correspondence re: foreign deliverables (.2); Gather documents for related to the perfection of pre-petition liens and correspondence re: same (.5). | 0.70 | 780.50 |
| 1/3/24 | D D | Review documentation request from UCC; internal correspondence relating thereto. | 0.10 | 185.00 |
| 1/3/24 | ASM | Analysis re: UCC / BT settlement (1.1); multiple calls with DLA, KS and WFG re: same (.8). | 1.90 | 3,135.00 |
| 1/3/24 | J B | Review UCC and Blue Torch proposed settlement term sheet (1.0); correspondence with internal team regarding same (.5). | 1.50 | 1,822.50 |
| 1/4/24 | ASM | Attention to UCC / BT settlement (1.5); multiple correspondence with client, WFG, KS and DLA teams re: same (.7). | 2.20 | 3,630.00 |
| 1/5/24 | B C | Emails to/from K&S w/r/t outstanding diligence/questions regarding foreign law security documents (.2); review draft ancillary Singapore security notes/ancillaries and emails to/from Singapore counsel regarding the same (.4). | 0.60 | 885.00 |

NEAR INTELLIGENCE, INC.                                                    Page 8
Invoice No. 12405087
Client/Matter No. 133739.00001

| | | | | |
|---|---|---|---|---|
| 1/5/24 | ASM | Analysis re: UCC/BT settlement (1.5); multiple calls with client, WFG, DLA and KS re: same (.9); update docs re: same (.7). | 3.10 | 5,115.00 |
| 1/8/24 | A M | Correspondence re: post-closing Singapore security documents and Australia share certificates. | 0.10 | 111.50 |
| 1/8/24 | ASM | Attention to UCC settlement (3.2); multiple correspondence with BT and UCC counsel re: same (.9). | 4.10 | 6,765.00 |
| 1/8/24 | B C | Review/consider comments to Singapore law Debenture and emails to/from Singapore counsel regarding same (.4); emails to/from A. Moody with respect to next steps/outstanding items under DIP Financing Agreement (.2). | 0.60 | 885.00 |
| 1/8/24 | RCS | Negotiations over DIP. | 0.40 | 900.00 |
| 1/9/24 | ASM | Analysis re: UCC proposal (1.9); multiple correspondence re: same with UCC and BT counsel (.7); attention to budget and reporting matters (.8); multiple calls re: same with UCC and BT advisors (.5). | 3.90 | 6,435.00 |
| 1/9/24 | A M | Review Singapore ancillary documents and signature requirements. | 0.20 | 223.00 |
| 1/10/24 | A M | Review Singapore ancillary documents and correspondence re: same. | 0.80 | 892.00 |
| 1/10/24 | ASM | Multiple correspondence with WFG, DLA, KS re: DIP order (.3) and global settlement (.3). | 0.60 | 990.00 |
| 1/10/24 | B C | Discuss with A. Moody signing arrangements w/r/t foreign-law security documents (including consideration of next steps regarding same). | 0.30 | 442.50 |
| 1/11/24 | A M | Review Singapore ancillary documents, signature pages, and correspondence re: same. | 0.80 | 892.00 |

NEAR INTELLIGENCE, INC.                                                    Page 9
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/11/24 | ASM | Multiple calls with KS, DLA, WFG re: global settlement and upcoming hearing. | 0.80 | 1,320.00 |
|---------|-----|-----|------|----------|
| 1/11/24 | J B | Attention to DIP budget issues (.6) and multiple correspondence with EY team regarding same (.5). | 1.10 | 1,336.50 |
| 1/12/24 | ASM | Analysis re: UCC / BT settlement (1.6); multiple calls with client, EY, WFG, KS and DLA re: same (1.5). | 3.10 | 5,115.00 |
| 1/12/24 | A M | Coordinate signatures to Singapore ancillary documents. | 0.30 | 334.50 |
| 1/12/24 | RCS | Internal correspondence re dip budget. | 0.10 | 225.00 |
| 1/14/24 | ASM | Multiple calls with WFG, KS and DLA re global settlement (.6), upcoming DIP hearing (.5). | 1.10 | 1,815.00 |
| 1/15/24 | ASM | Multiple correspondence with KS, WFG, client, EY and DLA re: settlement proposal and upcoming DIP hearing (1.4); review term sheet re: same (.4). | 1.80 | 2,970.00 |
| 1/15/24 | B C | Review lender's counsel comments to revised draft Singapore debenture (and Company's Singapore counsel's response to same) (.3); email to/from Singapore counsel regarding same (.2); telephone call to Singapore counsel to discuss comments and next steps (.3). | 0.80 | 1,180.00 |
| 1/16/24 | A M | Compile signature pages to Australia documents (.7); attention to signature pages to Singapore documents and correspondence re: same (.2); Review updated insurance certificates and endorsements and correspondence re: same (.7). | 1.60 | 1,784.00 |

NEAR INTELLIGENCE, INC.                                            Page 10
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/16/24 | ASM | Multiple calls with WFG, KS and DLA re: global settlement and upcoming DIP hearing (1.9); review term sheet and proposed orders re: same (2.2); multiple emails with WFG, client and YCST re: hearing logistics (.5); review updated budget (.5). | 5.10 | 8,415.00 |
|---------|-----|---|------|----------|
| 1/16/24 | B C | Review final form French security documents and Indian NDU (.6); review final form Australian security documents (and execution instructions regarding same) (.2). | 0.80 | 1,180.00 |
| 1/16/24 | RCS | Several calls with AM, UCC and Lenders on DIP (.8), attention to final order changes (.5). | 1.30 | 2,925.00 |
| 1/16/24 | CJC | Draft reply to objection to DIP Financing (.3). Draft reply to objection to bid procedures (.5). Research re: same (1.1). | 1.90 | 1,073.50 |
| 1/16/24 | J B | Draft (2.3) and revise proposed Final DIP Order (.7). | 3.00 | 3,645.00 |
| 1/17/24 | A M | Correspondence re: post-closing extension for foreign deliverables. | 0.10 | 111.50 |
| 1/17/24 | RCS | Attention to DIP resolution. | 0.60 | 1,350.00 |
| 1/17/24 | B C | Review/consider emails from K&S w/r/t finalizing outstanding issues on Singapore security documents (.2); emails to/from Singapore counsel w/r/t same (.2). | 0.40 | 590.00 |
| 1/17/24 | CJC | Analyze filed versions of Interim DIP Order against prepetition secured parties latest drafts (.2); Analyze filed version of Bidding Procedures Order against prepetition served parties latest drafts (.2). | 0.40 | 226.00 |
| 1/17/24 | ASM | Review and revise DIP order and analysis re: BT/UCC comments re: same (1.5); multiple correspondence with WFG, YCST, DLA and KS re: same (.8). | 2.30 | 3,795.00 |

NEAR INTELLIGENCE, INC.                                      Page 11
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/17/24 | J B | Review and provide comments to updated DIP budget (1.0); correspondence with EY team regarding same (.5). | 1.50 | 1,822.50 |
|---------|-----|-----|------|----------|
| 1/18/24 | S M | Emails regarding tax consequences of the intercompany loans. | 0.20 | 270.00 |
| 1/18/24 | ASM | Analysis re: UCC/BT settlement (2.8); multiple calls and emails with YCST, WFG, KS and DLA re: same (.8). | 3.60 | 5,940.00 |
| 1/18/24 | J B | Attention to revised proposed Final DIP Order. | 2.30 | 2,794.50 |
| 1/19/24 | A M | Prepare signature page packets for France and India security documents and correspondence re: same. | 1.30 | 1,449.50 |
| 1/19/24 | S M | Teleconferences regarding intercompany loans. | 1.10 | 1,485.00 |
| 1/19/24 | ASM | Review revised DIP order (1.2); review revised bid pros order (1.2); multiple calls with WFG, KS, DLA and YCST re: same (1.3). | 3.70 | 6,105.00 |
| 1/19/24 | RCS | Correspondence re dip negotiations (.2) and call with A. Mordkoff re: same (.1). | 0.30 | 675.00 |
| 1/19/24 | B C | Review/sign-off on revised draft Singapore debenture. | 0.20 | 295.00 |
| 1/22/24 | RCS | Correspondence re: DIP settlement. | 0.40 | 900.00 |
| 1/22/24 | ASM | Finalize documents for final DIP hearing (4.4); multiple calls and emails with WFG, CST, KS, DLA, UST and client re: same (2.2). | 6.60 | 10,890.00 |
| 1/22/24 | A F | Revise DIP order. | 0.70 | 780.50 |
| 1/23/24 | A M | Edit borrowing notice and correspondence re: same. | 0.30 | 334.50 |
| 1/23/24 | RCS | Call with UCC and A. Mordkoff to prep for DIP hearing (.2).  DIP hearing (.5). | 0.70 | 1,575.00 |

NEAR INTELLIGENCE, INC.                                                    Page 12
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/23/24 | B C | Review/consider email from Singapore counsel w/r/t finalizing Singapore Debenture (.3); prepare draft borrowing notice and finalize same with client (.8). | 1.10 | 1,622.50 |
|---------|-----|---|------|----------|
| 1/23/24 | CJC | Research for second day hearing re: Judge Horan precedent (1.6). | 1.60 | 904.00 |
| 1/24/24 | B C | Liaise/instruct colleague A. Moody w/r/t signing matters for foreign security documents (for purposes of finalizing same). | 0.30 | 442.50 |
| 1/25/24 | A M | Correspondence with B. Clarke and Andrea Chee re: signature pages to ancillary documents required in connection with the Singapore Share Charge. | 0.70 | 780.50 |
| 1/26/24 | A F | Correspondence with K&S re milestones. | 0.50 | 557.50 |
| 1/27/24 | A F | Correspondence with K&S re milestones. | 0.10 | 111.50 |
| 1/29/24 | B C | Telephone call to K&S to discuss/finalize Singapore security documents (.2); Emails to/from D. Durschlag and J. Brandt w/r/t BT new money loan (.2). | 0.40 | 590.00 |
| 1/30/24 | A M | Correspondence re: post-closing foreign documents (.3); Correspondence re: certificated equity interests of foreign subsidiaries (.2). | 0.50 | 557.50 |
| 1/31/24 | A M | Review executed signature to foreign post-closing deliverables for accuracy and completeness (.3) and correspondence re: same (.2). | 0.50 | 557.50 |
| | | **Sub-Total** | **78.90** | **117,285.00** |

NEAR INTELLIGENCE, INC.                                                        Page 13
Invoice No. 12405087
Client/Matter No. 133739.00001

## Schedules/Statements/Monthly Reports

|  | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 1/2/24 | CJC | Participate in call with EY and YCST re: schedules. | 0.20 $ | 113.00 |
| 1/2/24 | J B | Review and provide comments to draft Schedules and Statements (2.7). Participate in call with Company, EY, and YCST teams regarding Rule 2015.3 report and preparation (.5). | 3.20 | 3,888.00 |
| 1/3/24 | CJC | Participate in call with EY and YCST re: schedules. | 0.30 | 169.50 |
| 1/3/24 | J B | Review and revise Schedules and Statements. | 3.50 | 4,252.50 |
| 1/4/24 | J B | Attention to Rule 2015 Report (1.0) and correspondence re same (.5). | 1.50 | 1,822.50 |
| 1/5/24 | BPM | Call with P. Gross, J. Faieta, S. Lombardi and J. Brandt regarding SOFA. | 0.50 | 925.00 |
| 1/5/24 | CJC | Participate in call with EY and YCST re: schedules and statements (.2); Analyze contracts re: same (1.7). | 1.90 | 1,073.50 |
| 1/5/24 | J B | Attention to 2015 Report (1.5). Attention to Schedules and Statements and provide comments to same (4.5). | 6.00 | 7,290.00 |
| 1/6/24 | SRL | T/c with P. Gross, J. Faieta, and B. McCallen re: SOFA filings (.4); t/c with B. McCallen re: the same (.1). | 0.50 | 825.00 |
| 1/6/24 | J B | Review and finalize Schedules and Statements for filing (3.0) and multiple correspondence with YCST and Willkie teams re: same (1.1). | 4.10 | 4,981.50 |
| 1/9/24 | J B | Review and provide comments to draft bar date and publication notices. | 1.10 | 1,336.50 |
| 1/10/24 | A F | Revise bar date notices (.9). | 0.90 | 1,003.50 |

NEAR INTELLIGENCE, INC.            Page 14
Invoice No. 12405087
Client/Matter No. 133739.00001

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 1/12/24 | CJC | Participate in call with EY and YCST re: upcoming tasks for monthly operating reports and cure schedules and updates on case time line. | 0.30 | 169.50 |
| 1/22/24 | A F | Internal correspondence re MORs. | 0.10 | 111.50 |
| 1/24/24 | R S | Coordinate MORs (.3). | 0.30 | 103.50 |
| | | **Sub-Total** | **24.40** | **28,065.00** |

## Leases/Executory Contract Issues

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 1/2/24 | J B | Conduct research (.6) and draft response for Company re: question regarding certain contract (.6). | 1.20 | $ 1,458.00 |
| 1/24/24 | J B | Attention to contract and lease rejection issues. | 1.30 | 1,579.50 |
| 1/31/24 | ASM | Analysis re: contract/lease rejections (.3); correspondence with client and WFG re: same (.1). | 0.40 | 660.00 |
| 1/31/24 | A F | Analyze potential lease rejection (.8); Internal correspondence re same (.1); Correspondence with YCST re same (.1). | 1.00 | 1,115.00 |
| | | **Sub-Total** | **3.90** | **4,812.50** |

## Asset Sales

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 1/1/24 | ASM | Review and revise bid pros order (.4) and analysis re: UST, UCC and BT comments re: same (.5). | 0.90 | $ 1,485.00 |

NEAR INTELLIGENCE, INC.                                                    Page 15
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/2/24 | D K | Merger control (.3) and FDI assessment ex-US (w/ M. Filippi) (.4). | 0.70 | 910.00 |
|--------|-----|------------------------------------------------------------------|------|--------|
| 1/2/24 | T M | Emails and calls with A. Mordkoff (.5); review and revise Auction draft APA (2.8); review contracts schedule (.4); review EDGAR update procedures (.3); emails with Near (.4); review press release and APA covenants (.3); emails with M. Filippi, E. Kinney, R. Chambers, A. Mordkoff, J. Brandt (.2). | 4.90 | 10,412.50 |
| 1/2/24 | E K | Reviewed contracts schedule (.2); call to discuss (.2). | 0.40 | 660.00 |
| 1/2/24 | M F | Internal correspondence re: AT/FDI analysis. | 2.20 | 2,387.00 |
| 1/2/24 | ASM | Review and revise auction draft APA (1.9); multiple correspondence with T. Mark and J. Brandt re: same (.6); review APA schedules re: same (.6). | 3.10 | 5,115.00 |
| 1/2/24 | R C | Correspondence with Near team and WFG UK team re: regulatory filings in Europe (.4); Call with EY team re: contract/cure schedule (.4). | 0.80 | 892.00 |
| 1/2/24 | N M | Email responses on next steps / status re: sale. | 0.50 | 607.50 |
| 1/2/24 | J B | Participate in call with SEC Staff, K. Littman (Willkie), and A. Mordkoff (Willkie) regarding bankruptcy case time line and potential asset sale. | 0.50 | 607.50 |
| 1/3/24 | L B | Coordinate team regarding regulatory approvals. | 0.20 | 113.00 |
| 1/3/24 | T M | Call with KS (.4); emails and calls Near (.8); emails and calls with A. Mordkoff, K. Littman, J. Brandt, EY, E. Kinney, R. Chambers, N. Modani, J. Konoff, M. Filippi (1.2); review and revise APA (1.3); call with EY, A. Mordkoff, J. Brandt (.2); regulatory approvals call with KS (.5); review settlement term sheet (.3). | 4.70 | 9,987.50 |

NEAR INTELLIGENCE, INC.                                                      Page 16
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/3/24 | E K | Revised purchase agreement. | 0.80 | 1,320.00 |
|--------|-----|-----------------------------|------|----------|
| 1/3/24 | M F | Call re: regulatory with K&S. | 0.40 | 434.00 |
| 1/3/24 | ASM | Analysis re cure schedule (.8); correspondence with WFG team re: same. (.3). | 1.10 | 1,815.00 |
| 1/3/24 | JJK | Correspondence with EK, TM re: merger control filing matters (.4), and Hart-Scott-Rodino (.3). | 0.70 | 1,487.50 |
| 1/3/24 | A F | Negotiate buyer NDAs. | 0.80 | 892.00 |
| 1/3/24 | N M | Call on regulatory approvals (1.1); Emails on contracts schedules (1.6). | 2.70 | 3,280.50 |
| 1/4/24 | L B | Attention to compiled contracts master list (.6); Cross reference master list with EY and GLC VDRs for missing contracts (1.0). | 1.60 | 904.00 |
| 1/4/24 | E K | Call to discuss contracts schedule. | 0.30 | 495.00 |
| 1/4/24 | M F | Analyze antitrust/FDI issues. | 0.70 | 759.50 |
| 1/4/24 | N E | Review NSIA and antitrust confirmations from Target (.4); Discuss same with A. Green and M. Filippi (.4). | 0.80 | 452.00 |
| 1/4/24 | R S | UK antitrust analysis. | 0.20 | 330.00 |
| 1/4/24 | T M | Review and revise Auction draft APA (1.3); contracts schedule call (.7); Edgar codes (.2); review settlement term sheet (.4); emails and calls with Near (.7); emails and calls with E. Kinney, R. Chambers, N. Modani, A. Mordkoff, J. Brandt (1.4). | 4.70 | 9,987.50 |
| 1/4/24 | D K | Ex-Americas merger and FDI assessment. | 1.00 | 1,300.00 |
| 1/4/24 | CJC | Draft Sale Order. | 2.10 | 1,186.50 |
| 1/4/24 | R C | Call with EY team re cure/contract schedule. | 0.40 | 446.00 |

NEAR INTELLIGENCE, INC.                                                    Page 17
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/4/24 | N M | Discussions with R. Chambers on 8-K. | 0.50 | 607.50 |
|--------|-----|--------------------------------------|------|--------|
| 1/4/24 | J B | Review and provide comments to NDAs with prospective bidders. | 1.50 | 1,822.50 |
| 1/5/24 | E K | Call to discuss contracts schedule (.6); drafted escrow agreement (.3) | 0.90 | 1,485.00 |
| 1/5/24 | N M | Update APA (.6); Emails to specialists (.6). | 1.20 | 1,458.00 |
| 1/5/24 | ASM | Review and revise APA (3.3); multiple correspondence with T. Mark and J. Brandt re same (.4); attention to milestones (.4). | 4.10 | 6,765.00 |
| 1/5/24 | T M | Call with Near and J. Brandt (.6); emails and calls with Near (.8); review and revise 8-K (.5); emails and calls with E. Kinney, N. Modani, R. Chambers, J. Brandt (1.1); contract schedule call with Near (.7); review OTC trading rules (.4); review auction APA (.3). | 4.40 | 9,350.00 |
| 1/8/24 | V M | Review new auction APA draft (.6); coordinate APA tax comments with Moyal (.2). | 0.80 | 1,800.00 |
| 1/8/24 | T M | Review and revise Auction APA (.4); emails with A. Mordkoff, J. Brandt, E. Kinney, N. Modani, R. Chambers, S. Moyal re: same (1.4); call and emails with Near re: same (.5); review settlement term sheet (.4). | 2.70 | 5,737.50 |
| 1/8/24 | ASM | Review and revise APA (1.3); correspondence with team re: same (.3). | 1.60 | 2,640.00 |
| 1/8/24 | S M | Tax analysis of the APA. | 1.00 | 1,350.00 |
| 1/8/24 | R C | Revise contract/cure cost schedule for Near contracts (2.4); Call with N. Modani re: cure/contract schedule (.3); Correspondence with WFG deal team re: Near minority investments (.4). | 3.10 | 3,456.50 |
| 1/8/24 | R S | Analyze dates for attorneys re objection deadlines (.3), coordinate documents for attorney review re bid procedures (.2). | 0.50 | 172.50 |

NEAR INTELLIGENCE, INC.                                                                    Page 18
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/8/24 | N M | Call on contracts schedules (1.0); Discussions with team (.4). | 1.40 | 1,701.00 |
|--------|-----|----------------------------------------------------------------|------|----------|
| 1/9/24 | V M | Correspondence with Moyal re auction APA tax provisions. | 0.40 | 900.00 |
| 1/9/24 | S M | Tax analysis of the auction APA (.6); Teleconference with T. Mark (.3). | 0.90 | 1,215.00 |
| 1/9/24 | T M | Emails and calls with S. Moyal (.4); revise Auction APA (.2); emails and calls with A. Mordkoff (.2); emails with Near (.3); emails with J. Brandt, R. Chambers, EY, K. Littman (.5); review settlement term sheet (.3). | 1.90 | 4,037.50 |
| 1/9/24 | R C | Correspondence with K&S team re: regulatory matters (.1); Call with A. Fang re: Near contracts (.2); Calls with Ernst & Young re: contract/cure schedule (.7). | 1.00 | 1,115.00 |
| 1/9/24 | N M | Emails on regulatory filings. | 0.20 | 243.00 |
| 1/10/24 | R C | Revise contract/cure schedule. | 0.50 | 557.50 |
| 1/10/24 | T M | Emails with E. Kinney, R. Chambers, N. Modani re: sale (.6); review website re: sale reqs. (.4); emails and calls with Near re: same (.9): emails with K. Littman re: same (.2); review contract (.3). | 2.40 | 5,100.00 |
| 1/10/24 | A F | Negotiate buyer NDAs. | 0.50 | 557.50 |
| 1/11/24 | V M | Correspondence with Moyal re auction APA. | 0.10 | 225.00 |
| 1/11/24 | L B | Draft and revise Contract Cure Cost Schedule. | 2.30 | 1,299.50 |
| 1/11/24 | JJK | Correspondence with E. Kinney, T. Mark re: Hart-Scott-Rodino. | 0.20 | 425.00 |
| 1/11/24 | T M | Emails with Near re: sale (.6); emails with K. Littman, A. Mordkoff, J. Brandt re: same (.4); emails with J. Konoff, E. Kinney, M. Filippi and R. Chambers re: same (.4). | 1.40 | 2,975.00 |

NEAR INTELLIGENCE, INC.                                                                    Page 19
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/12/24 | V M | Follow up with Baker Tilly re tax modeling. | 0.20 | 450.00 |
|---|---|---|---|---|
| 1/12/24 | J B | Attention to sale process milestone extensions and correspondence with internal team and King and Spalding regarding same (.5); review draft stipulation regarding milestone extensions (.5). Attention to sale process milestone extensions and correspondence with internal team and King and Spalding regarding same (.5); review draft stipulation regarding milestone extensions (.5). Attention to sale process milestone extensions and correspondence with internal team and King and Spalding regarding same (.5); review draft stipulation regarding milestone extensions (.5). | 1.00 | 1,215.00 |
| 1/16/24 | A F | Correspondence with P. Gross, YCST, internal team re cure schedules (.2); research re: same (.2); correspondence with GLC re sale process (.4); internal correspondence re same (.2). | 1.00 | 1,115.00 |
| 1/16/24 | J B | Draft (1.5) and revise proposed Bid Procedures Order (1.5). | 3.00 | 3,645.00 |
| 1/17/24 | L B | Revise Contract Cure Cost Schedule. | 0.30 | 169.50 |
| 1/17/24 | T M | Emails with R. Chambers re: sale (.2); review and revise closing checklist (.3); emails and calls with Near re: sale (.5); emails with A. Mordkoff re: sale (.3); review markup of proposed APA changes (.3). | 1.60 | 3,400.00 |
| 1/17/24 | ASM | Review and revise bid procedure order and related docs (1.1); multiple correspondence re: same with WFG, YCST, DLA, KS (1.0). | 2.10 | 3,465.00 |
| 1/17/24 | A F | Revise cure schedule. | 0.30 | 334.50 |
| 1/18/24 | T M | Emails with Near re: sale (.5); emails with J. Brandt, K. Littman, A. Mordkoff re: same (.3); review UCC comments to APA (.4); emails with A. Fang re: same (.2). | 1.40 | 2,975.00 |

NEAR INTELLIGENCE, INC.                                                                          Page 20
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/18/24 | A F | Coordinate buyer NDAs (.4); review cure schedules (.5). | 0.90 | 1,003.50 |
|---|---|---|---|---|
| 1/18/24 | J B | Attention to revised proposed Bid Procedures order. | 2.10 | 2,551.50 |
| 1/19/24 | J B | Attention to sale process milestone extensions and draft and revise stipulation regarding same. | 1.50 | 1,822.50 |
| 1/22/24 | S M | Correspondence with the client re APA. | 0.20 | 270.00 |
| 1/22/24 | P G | Email to V. Mahmoudov re: sale (.7); Call Batiste re: same (.6). | 1.30 | 1,950.00 |
| 1/22/24 | CJC | Participate in call with EY and YCST re: cure schedules. | 0.40 | 226.00 |
| 1/22/24 | J B | Draft and revise proposed order approving asset sale (.8). Draft and revise proposed bidding procedures order (1.5). | 2.30 | 2,794.50 |
| 1/22/24 | A F | Call with R. Chambers re cure schedule (.2). Review and revise bidding procedures order (2.0). | 2.20 | 2,453.00 |
| 1/23/24 | T M | Emails and calls with Near re: sale (.4); review contracts schedules (.3); emails with J. Brandt, A. Fang, N. Modani, R. Chambers, E. Kinney, A. Mordkoff re: same (.8); review SEC objections and comments to sale order (.5); review closing checklist (.2). | 2.20 | 4,675.00 |
| 1/23/24 | N M | Discussions with Ryan on closing deliverables. | 0.50 | 607.50 |
| 1/23/24 | R C | Call with WFG bankruptcy team re: contract and cure schedule (.3); Call with N. Modani re: closing APA deliverables (.4); Revise draft of closing APA checklist (.5); Review precedent for APA closing deliverables (.5); Prepare hit list of items needed for closing (.5). | 2.20 | 2,453.00 |
| 1/23/24 | J B | Attention to prospective bidder issue (.6) and correspondence with GLC and internal team regarding same (.5). | 1.10 | 1,336.50 |

NEAR INTELLIGENCE, INC.                                                      Page 21
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/23/24 | CJC | Research re: APA provisions (.6). | 0.60 | 339.00 |
|---|---|---|---|---|
| 1/23/24 | A F | Coordinate buyer NDAs (.1); Revise Sale Notice (.7); Draft sale order (2.0); Edit cure schedule (1.8). Analyze APA and bid pros re UCC settlement issues (.4); internal correspondence re same (.3). | 5.30 | 5,909.50 |
| 1/24/24 | V M | Review new financial data from client and related correspondence with Baker Tilly. | 0.10 | 225.00 |
| 1/24/24 | SRL | T/c with GLC, YCST, and Mordkoff re: litigation advice w/r/t auction process (.2). | 0.20 | 330.00 |
| 1/24/24 | N M | Discussions with R. Chambers and A. Fang on schedule of Available Contracts. | 0.40 | 486.00 |
| 1/24/24 | R S | Assist with research re sale hearing. | 1.00 | 345.00 |
| 1/24/24 | ASM | Multiple calls and emails with  WFG, GLC, YCST re: bidding process (.3); review docs re: same (.2); call with UCC re: same (.2); calls with WFG and P. Gross and J. Faieta re: sale / cure process (.6); review sale materials and draft sale order (2.2); attention to closing matters (.7); multiple correspondence with client, WFG and KS re: same (.3). | 4.50 | 7,425.00 |
| 1/24/24 | A F | Draft sale order (2.4); Correspondence with N. Modani and R. Chambers re cure schedule (.3); Correspondence with EY & YCST re same (.5); Analyze cure issue w/r/t APA (1.2); Correspondence with company re assumption and rejection (.5); Revise cure schedules (2.1). | 7.00 | 7,805.00 |
| 1/24/24 | R C | Call with WFG Bankruptcy team re: APA and contract schedule (.4); Call with N. Modani re: contract schedule (.3); Review APA for requirements on contracts listed on cure schedule (.3); Coordinate filing of 8-K for monthly operating reports of Debtor entities (.3). | 1.30 | 1,449.50 |

NEAR INTELLIGENCE, INC.                                                              Page 22
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/24/24 | J B | Attention to prospective bidder issue. | 1.10 | 1,336.50 |
|---------|-----|----------------------------------------|------|----------|
| 1/25/24 | S M | Correspondence with the Company and Baker Tilly. | 0.10 | 135.00 |
| 1/25/24 | T M | Emails and calls with Near re: sale (.6); emails with A. Mordkoff, J. Brandt, A. Fang, R. Chambers re: same (.3); review BT letter (.2). | 1.10 | 2,337.50 |
| 1/25/24 | N M | Discussions with R. Chambers and A. Fang on schedule of Available Contracts. | 0.40 | 486.00 |
| 1/25/24 | A F | Research re sale order (2.2); Analyze cure schedule re corp inquiry (1.0); Internal correspondence re same (.7); Correspondence with EY re same (.5); Revise sale order per A. Mordkoff comments (.3). | 4.70 | 5,240.50 |
| 1/25/24 | ASM | Review and revise sale order (3.1); multiple correspondence with KS and WFG re: same (.4); attention to closing matters (.9). | 4.40 | 7,260.00 |
| 1/26/24 | S M | Tax review of the FIRPTA certificate requirement. | 0.40 | 540.00 |
| 1/26/24 | A F | Revise sale order per A. Mordkoff comments (2.9); Revise cure schedule (2.9); Call with EY and YCST re same (.5); Correspondence with company re same (.2); Correspondence with Kroll re sale notice (.2); Internal correspondence re same (.4). | 7.10 | 7,916.50 |
| 1/26/24 | R C | Correspondence with WFG tax team re: FIRPTA certificates for closing (.2); Call with WFG bankruptcy team re: cure contract schedule (.2); Call with N. Modani re: closing deliverables under APA (.2). | 0.60 | 669.00 |
| 1/27/24 | SRL | Correspondence with counsel team and GLC re: bidding process. | 0.10 | 165.00 |
| 1/29/24 | S M | Correspondence with Baker Tilly re tax issues i/c/w sale. | 0.10 | 135.00 |

NEAR INTELLIGENCE, INC.                                                                    Page 23
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/29/24 | RCS | Attention to sale order comments. | 0.60 | 1,350.00 |
|---------|-----|-----------------------------------|------|----------|
| 1/29/24 | ASM | Review and revise sale order (.4); attention to BT comments re: same (.3); multiple correspondence with WFG team re: same (.2). | 0.90 | 1,485.00 |
| 1/29/24 | CJC | Review/Analyze contract information for cure schedules. | 1.30 | 734.50 |
| 1/29/24 | A F | Correspondence with K&S re sale order (.5); Revise cure schedule (1.9); Correspondence with EY & YCST re same (.8); Draft suppl. assumption notice (.4); Correspondence with YCST re same (.2); Incorporate K&S sale order comments (.9). | 4.70 | 5,240.50 |
| 1/29/24 | R C | Review precedent closing deliverables and prepare drafts of officers' certificates and assignment agreement. | 1.00 | 1,115.00 |
| 1/30/24 | ASM | Review and revise sale order, and attention to comments from BT, company, UST, SEC re same (.9); multiple correspondence with KS and WFG re: same (.5). | 1.40 | 2,310.00 |
| 1/30/24 | T M | Call with Near re: sale (.5); emails with K. Littman, A. Mordkoff, J. Brandt re: sale (.4); review disclosure schedules (.2). | 1.10 | 2,337.50 |
| 1/30/24 | R S | Circulate sale documents for attorney review. | 0.40 | 138.00 |
| 1/30/24 | A F | Review cure schedules (2.3); Revise same (1.1); Revise sale order (3.8); Correspondence with DIP lenders, UCC, SEC re same (.7); Internal correspondence re same (1.2). | 9.10 | 10,146.50 |
| 1/30/24 | R C | Correspondence with N. Modani re: closing deliverables (.2); Call with N. Modani re: closing deliverables (.4). | 0.60 | 669.00 |
| 1/30/24 | N M | Discussions with Ryan Chambers on closing deliverables. | 0.20 | 243.00 |

NEAR INTELLIGENCE, INC.                                                        Page 24
Invoice No. 12405087
Client/Matter No. 133739.00001

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 1/30/24 | J B | Attention to draft sale order (1.0) and multiple correspondence with internal team regarding same (.5); attention to UST sale order comments (.5). | 2.00 | 2,430.00 |
| 1/31/24 | T M | Call with K. Littman and Justin's counsel re: sale (.4); emails and calls with Near re: sale (.8); call with K. Littman, J. Brandt, Near re: sale (.5); emails with R. Chambers, E. Kinney, N. Modani re: same(.3): review Contribution Agreement and other documents (1.0). | 3.00 | 6,375.00 |
| 1/31/24 | A F | Correspondence with GLC re bidding process (.2); Internal correspondence re same (.2); Revise cure schedule (1.1). | 1.50 | 1,672.50 |
| | | **Sub-Total** | **168.80** | **240,955.50** |

## Creditor Issues/Inquiries

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 1/5/24 | ASM | Analysis re: creditor inquiries and disputes (.8); multiple correspondence with client, WFG and KS re: same (.5). | 1.30 | $  2,145.00 |
| 1/6/24 | ASM | Review UCC bylaws / confi provisions (.4); analysis re: creditor disputes and issues (1.0). | 1.40 | 2,310.00 |
| 1/6/24 | RCS | Correspondence re: India settlement. | 0.10 | 225.00 |
| 1/8/24 | RCS | Correspondence re creditor issue (.1), attention to claims in Asia (.1). | 0.20 | 450.00 |
| 1/8/24 | J B | Prepare for section 341 meeting. | 0.90 | 1,093.50 |
| 1/9/24 | ASM | Participate in 341 meeting. | 0.80 | 1,320.00 |
| 1/9/24 | CJC | Participate in Section 341 Meeting (.8); Correspondence with Willkie team re: same (.5). | 1.30 | 734.50 |

NEAR INTELLIGENCE, INC.                                                        Page 25
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/9/24 | J B | Participate in section 341 meeting of creditors (.8); prep re: same (.2). | 1.00 | 1,215.00 |
|--------|-----|--------------------------------------------------------------------------|------|----------|
| 1/10/24 | ASM | Multiple calls with client, WFG re: creditor disputes and inquiries (.6); analysis re: same (.9). | 1.50 | 2,475.00 |
| 1/10/24 | RCS | Correspondence with UCC re objection. | 0.60 | 1,350.00 |
| 1/16/24 | SRL | Internal correspondence re: creditor disputes. | 0.20 | 330.00 |
| 1/16/24 | A F | Research re reply to UCC objection. | 0.20 | 223.00 |
| 1/16/24 | J B | Draft communication to P. Gross (Near) re update on settlement discussions between UCC and Blue Torch (1.0); correspondence with P. Gross regarding same (.3). | 1.30 | 1,579.50 |
| 1/17/24 | J B | Attention to certain vendor issue. | 0.80 | 972.00 |
| 1/22/24 | J B | Review and draft response to letter re: informal objections to solicitation procedures motion. | 2.10 | 2,551.50 |
| 1/24/24 | J B | Review and provide comments to draft customer newsletter. | 1.10 | 1,336.50 |
| 1/25/24 | ASM | Attention to creditor inquiries and disputes. | 0.50 | 825.00 |
| 1/26/24 | ASM | Review and revise plan, disclosure statement, and DS order (2.9); multiple calls with KS and WFG re: same (1.0). | 3.90 | 6,435.00 |
| 1/29/24 | ASM | Attention to creditor disputes and negotiations (.3); correspondence with S. Lombardi and J. Brandt re: same (.2). | 0.50 | 825.00 |
| 1/29/24 | A F | Research re PBGC inquiry (.3); Correspondence with PBGC re same (.1). | 0.40 | 446.00 |
| 1/29/24 | J B | Attention to certain vendor issues (1.0) and multiple correspondence with company re same (.3). | 1.30 | 1,579.50 |

NEAR INTELLIGENCE, INC.                                                         Page 26
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/30/24 | ASM | Participate in creditor negotiations and settlement discussions (.4); follow up analysis (.3) and calls with WFG re: same (.2). | 0.90 | 1,485.00 |
| 1/31/24 | ASM | Attention to UCC/BT settlement (.8); correspondence with DLA and KS re: same (.3). | 1.10 | 1,815.00 |
| | | **Sub-Total** | **23.40** | **33,721.00** |

## Meeting

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- |
| 1/12/24 | J B | Prepare for and participate in Restructuring Committee meeting (1.0). Participate in call with EY and YCST team regarding work streams (.5). | 1.50 | $ 1,822.50 |
| 1/16/24 | J B | Participate in call with M3 Advisors and Company management regarding Near business overview. | 1.00 | 1,215.00 |
| 1/19/24 | J B | Participate in call with Debtors' advisors and company regarding French tax issue. | 0.50 | 607.50 |
| 1/23/24 | ASM | Prepare for (.5) and participate in team meeting with A. Fang, J. Brandt and C. Cavalier re: case updates and next steps (.7); follow up re: same (.1). | 1.30 | 2,145.00 |
| 1/23/24 | A F | Internal meeting re DS/Plan and sale. | 0.70 | 780.50 |
| 1/24/24 | CJC | Participate in call with EY and YCST re: cure schedules and monthly operating reports. | 0.70 | 395.50 |
| 1/26/24 | J B | Prepare for and participate in Restructuring Committee meeting. | 1.00 | 1,215.00 |
| 1/29/24 | A F | Meeting with EY & YCST re liq analysis and sale. | 0.50 | 557.50 |
| | | **Sub-Total** | **7.20** | **8,738.50** |

NEAR INTELLIGENCE, INC.                                                    Page 27
Invoice No. 12405087
Client/Matter No. 133739.00001

## Stay Relief Matters

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 1/1/24 | ASM | Analysis re: lift stay demands. | 0.90 | $ 1,485.00 |
| 1/3/24 | SRL | Supervising work on Nash claim and lift stay (.3); supervising work on AAA arbitration and automatic stay (.2); supervising work on coverage request (.2); prep for lift stay hearing (.3). | 1.00 | 1,650.00 |
| 1/3/24 | BMW | Attention to draft letter to AAA re: automatic stay in the Mathews arbitration (.8) and correspondence with client, S. Lombardi re: same (.3). | 1.10 | 1,595.00 |
| 1/3/24 | J B | Attention to Nash stay relief motion (.5); multiple correspondence with internal team regarding same (.5). | 1.00 | 1,215.00 |
| 1/9/24 | J B | Attention to Nash stay relief motion (.5) and correspondence with internal team regarding same (.5). | 1.00 | 1,215.00 |
| 1/12/24 | BMW | Attention to response letter to AAA re: Mathews's arbitration and automatic stay and communications with S. Lombardi re: same. | 0.60 | 870.00 |
| 1/18/24 | BMW | Attend hearing on B. Nash's motion to lift automatic stay. | 0.60 | 870.00 |
| 1/18/24 | J B | Draft update for internal team regarding stay relief hearing. | 0.50 | 607.50 |
| | | **Sub-Total** | **6.70** | **9,507.50** |

## Plan / Disclosure Statement

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 1/4/24 | RCS | Correspondence re solicitation schedule. | 0.10 | $ 225.00 |

NEAR INTELLIGENCE, INC.                                                      Page 28
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/4/24 | J B | Draft (.6) and revise solicitation procedures motion (.5). | 1.10 | 1,336.50 |
|--------|-----|-----------------------------------------------------------|------|----------|
| 1/5/24 | J B | Draft and revise solicitation procedures motion. | 1.50 | 1,822.50 |
| 1/8/24 | J B | Review (1.1) and provide comments to draft solicitation procedures motion (1.8). | 2.90 | 3,523.50 |
| 1/9/24 | J B | Multiple correspondence with internal team and UCC advisors regarding noticing of solicitation procedures motion. | 1.50 | 1,822.50 |
| 1/10/24 | ASM | Review and revise solicitation motion/materials and motion to shorten (2.6); multiple correspondence with WFG, KS and DLA re: same (.7); call with KS, DLA, YCST, WFG re: plan time line (.4). | 3.70 | 6,105.00 |
| 1/10/24 | J B | Draft and revise solicitation procedures motion (3.1); attention to noticing of same (1.1); multiple correspondence with YCST Team and Willkie team re: same (1.0). | 5.20 | 6,318.00 |
| 1/11/24 | J B | Attention to and facilitate filing of solicitation procedures motion (2.0) and multiple correspondence re same (.3). | 2.30 | 2,794.50 |
| 1/18/24 | J B | Review EY draft liquidation analysis. | 1.10 | 1,336.50 |
| 1/19/24 | A F | Revise DS/plan. | 3.10 | 3,456.50 |
| 1/19/24 | J B | Attention to SEC letter regarding comments to plan and solicitation motion (1.1) and correspondence with Debtors' advisors regarding same (1.4). | 2.50 | 3,037.50 |
| 1/20/24 | A F | Revise DS/plan. | 0.40 | 446.00 |
| 1/23/24 | CJC | Research re: litigation trust disclosure statements. | 0.60 | 339.00 |

NEAR INTELLIGENCE, INC.                                                                    Page 29
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/23/24 | ASM | Review comments to plan from SEC and other stakeholders (.8); correspondence with J. Brandt and T. Mark re: same (.3). | 1.10 | 1,815.00 |
|---|---|---|---|---|
| 1/23/24 | J B | Attention to SEC comments to solicitation procedures motion and plan (.5) and multiple correspondence with internal team regarding same (.5). | 1.00 | 1,215.00 |
| 1/24/24 | CJC | Research re: third party releases. | 0.40 | 226.00 |
| 1/24/24 | ASM | Prepare for (.2) and participate on call with WFG, YCST and EY re: liquidation analysis (.6); attention to plan comments (.9) and multiple correspondence with WFG and YCST re: same (.5). | 2.20 | 3,630.00 |
| 1/24/24 | A F | Call with EY & YCST re plan supp. | 0.80 | 892.00 |
| 1/24/24 | J B | Review (1.1) and provide comments to draft liquidation analysis (.4). | 1.50 | 1,822.50 |
| 1/24/24 | SRL | T/c with J. Brandt re: litigation input for liquidation analysis (.2); correspondence with Debtors' advisor team re: the same (.6). | 0.80 | 1,320.00 |
| 1/25/24 | A F | Meeting with EY re liq analysis (.7); Research re litigation trust recoveries (5.2). | 5.90 | 6,578.50 |
| 1/25/24 | ASM | Review plan docs (.5); multiple correspondence with J. Brandt re: same (.3). | 0.80 | 1,320.00 |
| 1/25/24 | J B | Draft and revise liquidation analysis (3.5) and multiple correspondence re same (.5); draft and revise combined disclosure statement and plan (3.0). | 7.00 | 8,505.00 |
| 1/26/24 | J B | Draft and revise combined disclosure statement and plan (2.4) and multiple correspondence with Debtors' advisors and lender advisors regarding same (1.0); attention to solicitation issues and multiple correspondence with Debtors' advisors re same (1.0). | 4.40 | 5,346.00 |

NEAR INTELLIGENCE, INC.                                                    Page 30
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/27/24 | ASM | Review and revise plan, disclosure statement (1.1); correspondence with J. Brandt re: same (.1). | 1.20 | 1,980.00 |
|---|---|---|---|---|
| 1/27/24 | J B | Draft (.4) and revise Disclosure Statement order (1.0). | 1.40 | 1,701.00 |
| 1/28/24 | ASM | Review (1.6) and revise plan, disclosure statement, DS order, other plan docs (1.6). | 3.20 | 5,280.00 |
| 1/28/24 | J B | Review and revise draft liquidation analysis (2.5) and correspondence with J. Baring (EY) regarding same (.5). | 3.00 | 3,645.00 |
| 1/29/24 | D D | Internal correspondence re: proposed Blue Torch loan to fund litigation trust. | 0.10 | 185.00 |
| 1/29/24 | ASM | Review and revise plan, disclosure statement, DS order, liquidation analysis (4.6); multiple correspondence with WFG, YCST and KS re: same (.8). | 5.40 | 8,910.00 |
| 1/29/24 | R S | Assist with research re confirmation. | 0.40 | 138.00 |
| 1/29/24 | CJC | Research re: disclosure statement hearing transcripts. | 1.20 | 678.00 |
| 1/29/24 | A F | Revise DS order. | 1.30 | 1,449.50 |
| 1/29/24 | J B | Draft and revise combined disclosure statement and plan and liquidation analysis (4.5) and multiple correspondence regarding same (1.5). | 6.00 | 7,290.00 |
| 1/30/24 | ASM | Review and revise plan, disclosure statement, DS order, other plan docs and comments thereto from multiple stakeholders (2.4); multiple correspondence with WFG, DLA, KS and company re: same (1.1). | 3.50 | 5,775.00 |
| 1/30/24 | CJC | Research re: Judge Horan disclosure statement hearings. | 0.70 | 395.50 |

NEAR INTELLIGENCE, INC.                                             Page 31
Invoice No. 12405087
Client/Matter No. 133739.00001

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 1/30/24 | A F | Revise DS order (1.9); Analyze same and DS/plan (.8); Internal correspondence re same (.5). | 3.20 | 3,568.00 |
| 1/30/24 | J B | Draft and revise combined plan and disclosure statement and liquidation analysis (4.3) and multiple correspondence with internal team regarding same (2.0). | 6.30 | 7,654.50 |
| 1/30/24 | SRL | Reviewing draft liquidation analysis and correspondence re: the same (.3). Reviewing correspondence re: creditor disputes (.2). | 0.50 | 825.00 |
| 1/31/24 | ASM | Review and revise plan, DS, DS order, liq analysis (2.8); correspondence with KS, YCST, WFG and client re: same (1.1). | 3.90 | 6,435.00 |
| 1/31/24 | CJC | Revise disclosure statement and plan (.2); Revise upcoming deadlines re: same (.5); Research re: Judge Horan disclosure statement hearings (.8). | 1.50 | 847.50 |
| 1/31/24 | A F | Revise DS order re DIP lender comments. | 0.70 | 780.50 |
| 1/31/24 | J B | Draft and revise combined disclosure statement and plan (5.0); multiple correspondence re same (1.0); attention to solicitation issues (1.5). | 7.50 | 9,112.50 |
| | | **Sub-Total** | **102.90** | **131,883.00** |

## General Corporate

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 1/2/24 | ASM | Prepare for (.4) and participate on call with government re inquiry (.4); follow up correspondence with WFG re same (.1); participate on call (partial) with WFG and EY re: intercompany claims (.2). | 1.10 $ | 1,815.00 |
| 1/3/24 | E K | Call to discuss required regulatory approvals. | 0.30 | 495.00 |

NEAR INTELLIGENCE, INC.                                                    Page 32
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/3/24 | R C | Correspondence with Near and EY teams re: regulatory filings in Europe (.2); Call with K&S team re: regulatory filings (.5). | 0.70 | 780.50 |
|--------|-----|------------------------------------------------------|------|--------|
| 1/4/24 | J B | Draft correspondence to Restructuring Committee regarding next meeting and case updates. | 1.10 | 1,336.50 |
| 1/5/24 | ASM | Analysis re: India subsidiary matters (.8); multiple correspondence with client, WFG and KS re: same (.3); analysis re: SEC inquiries (1.2); multiple correspondence with K. Littman and T. Mark re: same (.5). | 2.80 | 4,620.00 |
| 1/5/24 | R C | Prepare draft 8-K regarding the filing of Non-Debtor Sub reports with the Bankruptcy Court. | 1.00 | 1,115.00 |
| 1/6/24 | ASM | Analysis re: corporate governance issues. | 0.80 | 1,320.00 |
| 1/10/24 | ASM | Multiple correspondence with client, WFG and KS re: India subsidiary matters. | 0.90 | 1,485.00 |
| 1/12/24 | ASM | Prepare for (.6) and participate on board call (.8); follow up re: same (.2). | 1.60 | 2,640.00 |
| 1/12/24 | T M | RC meeting (1.0); emails with Near re: same (.2). | 1.20 | 2,550.00 |
| 1/12/24 | RCS | Prep and participate in Board meeting. | 1.00 | 2,250.00 |
| 1/15/24 | T M | Emails with A. Mordkoff re: sale. | 0.20 | 425.00 |
| 1/16/24 | T M | Emails with R. Chambers, N. Modani, E. Kinney, A. Fang, J. Brandt, A. Mordkoff re: sale (.7); review Settlement Term Sheet (.4); emails with Near re: same (.2). | 1.30 | 2,762.50 |
| 1/17/24 | R C | Revise draft of closing checklist (.5); Review Ernst & Young's comments to contract/cure schedule (.5); Prepare draft of 8-K for filing of monthly operating reports (.5). | 1.50 | 1,672.50 |

NEAR INTELLIGENCE, INC.                                                    Page 33
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/18/24 | V M | Correspondence with team re intercompany debts (.1); review underlying materials re intercompany debt (.3). | 0.40 | 900.00 |
|---------|-----|-----|------|--------|
| 1/18/24 | N M | Review 8-K. | 0.40 | 486.00 |
| 1/18/24 | E K | Reviewed 8-K. | 0.30 | 495.00 |
| 1/18/24 | R C | Prepare draft of 8-K announcing filing of monthly operating reports for Debtor entities. | 0.60 | 669.00 |
| 1/19/24 | V M | Call with EY, client, team re intercompany debts (.3); follow-up review of IC debt summary (.1); follow-up call with team re next steps (.4); sent query to Philippe Grude re French tax consequences of intercompany debt settlement (.3). | 1.10 | 2,475.00 |
| 1/19/24 | T M | Call with EY, Near, J. Brandt, V. Mahmoudov, S. Moyal re: sale (.5); call with S. Moyal, V. Mahmoudov, J. Brandt re: sale (.3); Review 8-K (.4); emails and calls with Near re: same (.8); emails with E. Kinney, R. Chambers, A. Mordkoff, J. Brandt re: same (.6). | 2.60 | 5,525.00 |
| 1/19/24 | A L | Corresponding with client re: document review (.3); Corresponding with WFG team re: India employee (.3). | 0.60 | 1,110.00 |
| 1/22/24 | V M | Correspondence with Grude re French tax issues (.3); follow up with team and client re intercompany debts and tax modeling questions (.2). | 0.50 | 1,125.00 |
| 1/22/24 | T M | Emails with R. Chambers, A. Fang, E. Kinney, J. Brandt , V. Mahmoudov re: sale (.8); emails with Near re: same (.4); Review 8-K (.3); emails with EY re: same (.1). | 1.60 | 3,400.00 |
| 1/22/24 | R C | Prepare 8-K for monthly operating reports for filing. | 0.50 | 557.50 |

NEAR INTELLIGENCE, INC.                                                                Page 34
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/24/24 | T M | Call with Near, J. Brandt, A. Mordkoff re: sale (.6); emails and calls with Near re: sale(.2); review 8-K and MORs (.3); emails and calls with A. Mordkoff, J. Brandt, E. Kinney, A. Fang, R. Chambers re: same (.5). | 1.60 | 3,400.00 |
|---|---|---|---|---|
| 1/24/24 | J B | Attention to India settlement issue (.6) and multiple correspondence with internal team and UCC regarding same (.9). | 1.50 | 1,822.50 |
| 1/25/24 | V M | Review updated intercompany debt calcs. | 0.10 | 225.00 |
| 1/26/24 | RCS | Correspondence with A. Mordkoff re: board meeting (.1), board prep (.2), board meeting (.8), call with P. Gross on SEC sale comments and follow up (.1). | 1.20 | 2,700.00 |
| 1/26/24 | ASM | Prepare for (.3) and participate on (partially) board call (.5). | 0.80 | 1,320.00 |
| 1/29/24 | V M | Follow-up corresp with Baker Tilly (.4) and client re intercompany debt and tax modeling (.3). | 0.70 | 1,575.00 |
| 1/29/24 | A L | Corresponding with WFG team re: Indian employee settlement (.2). | 0.20 | 370.00 |
| 1/31/24 | R C | Correspondence with P. Gross re: stock certificates (.3); Correspondence with WFG corporate team re: status of closing deliverables (.2). | 0.50 | 557.50 |
| | | **Sub-Total** | **30.70** | **53,979.50** |

## General Litigation

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| 1/2/24 | SRL | Client correspondence and analysis re: Mathews AAA arbitration (.1); internal correspondence re: the same (.2); internal correspondence re: Zorio matter (.1). | 0.40 $ | 660.00 |

NEAR INTELLIGENCE, INC.                                                              Page 35
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/2/24 | BMW | Attention to: correspondence to AAA re: litigation stay (.3) and correspondence with S. Lombardi re: same (.3). | 0.60 | 870.00 |
|--------|-----|---------------------------------------------------------------|------|--------|
| 1/3/24 | ASM | Analysis re: potential litigation matters (2.8); multiple correspondence with KS and WFG re: same (.6). | 3.40 | 5,610.00 |
| 1/4/24 | A L | WFG Team Call re: privacy concerns. | 0.90 | 1,665.00 |
| 1/4/24 | SRL | Internal correspondence and analysis re: certain payments (.2); internal and UCC correspondence re: meeting with UCC re: litigation matters and prep for the same (.5). | 0.70 | 1,155.00 |
| 1/4/24 | BMW | Correspondence with S. Lombardi and J. Brandt re: call with creditors' committee. | 0.20 | 290.00 |
| 1/5/24 | A L | Corresponding with client re: R. Agarwal; Corresponding with R. Agarwal counsel re: demand; Reviewing documents for production. | 0.50 | 925.00 |
| 1/5/24 | SRL | Internal correspondence re: litigation prep for second day hearing. | 0.10 | 165.00 |
| 1/5/24 | RCS | Correspondence with R. Agarwal counsel. | 0.10 | 225.00 |
| 1/8/24 | SRL | Zoom with John Faieta, Paul Gross, YCST, and J. Brandt to prep for 341 meeting litigation issues (.7); t/c with B. McCallen re: second day hearing litigation issues (.1); internal and client correspondence and advice re: prep for 341 meeting litigation issues (.3); prep for second day hearing re: same (.2); prep for UCC meeting re: same (.1). | 1.40 | 2,310.00 |
| 1/8/24 | A L | Call with J. Fisher re: India subsidiary (.4); Call with J. Fisher, J. Brandt and A. Mordkoff re: India subsidiary (.4); Corresponding with client re: bankruptcy proceedings (.3). | 1.10 | 2,035.00 |

NEAR INTELLIGENCE, INC.                                            Page 36
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/9/24 | SRL | T/c with B. McCallen re: Second Day Hearing litigation issues (.2); preparing for call with UCC re: litigation (.2); prep and internal correspondence re: Second Day Hearing, including lift-stay motion (.4). | 0.80 | 1,320.00 |
|--------|-----|------|------|------|
| 1/9/24 | A L | Corresponding with WFG team re: bankruptcy proceedings (1.0); WFG SEC team meeting re: document production (.3); Call with USAO re: SEC investigation (.3); Corresponding with client re: same (.4). | 2.00 | 3,700.00 |
| 1/10/24 | ASM | Call with B. McCallen and S. Lombardi re: litigation matters and upcoming hearing. | 0.20 | 330.00 |
| 1/10/24 | SRL | T/c with B. McCallen and A. Mordkoff re: Second Day Hearing litigation prep (.2); internal correspondence re: lift stay motion (.2). | 0.40 | 660.00 |
| 1/10/24 | BPM | Call with A. Mordkoff and S. Lombardi regarding second day hearing litigation issues. | 0.20 | 370.00 |
| 1/10/24 | A L | Reviewing investigative records relating to third parties. | 1.00 | 1,850.00 |
| 1/10/24 | EPG | Review of materials and communications with Willkie (.3) and EY re: payments to vendors (.3). | 0.60 | 1,350.00 |
| 1/11/24 | ASM | Prepare for (.6) and participate on (1.5) call with WFG and DLA re litigation matters; follow up re: same (.3). | 2.40 | 3,960.00 |
| 1/11/24 | A L | Meeting with WFG and EY to prep for UCC meeting (1.0); WFG and UCC Meeting (1.5). | 2.50 | 4,625.00 |
| 1/11/24 | SRL | Call with D. O'Donnell re: upcoming call (.1); call with UCC re: litigation matters (1.5); internal correspondence re: the same (.1). | 1.70 | 2,805.00 |
| 1/11/24 | BMW | Prepare for (.5) and attend meeting with creditors' committee (1.0) and communications with S. Lombardi re: same (.5). | 2.00 | 2,900.00 |

NEAR INTELLIGENCE, INC.                                                Page 37
Invoice No. 12405087
Client/Matter No. 133739.00001

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 1/12/24 | A L | WFG team call re: document review (1.6); RC Meeting (1.0). | 2.60 | 4,810.00 |
| 1/12/24 | SRL | Supervising work on letter to AAA re: automatic stay (.2). Reviewing team's work on creditor disputes and claims (.4). | 0.60 | 990.00 |
| 1/17/24 | SRL | Internal correspondence re: vendor dispute (.1). Internal correspondence re: lift stay motion and arbitration (.1). | 0.20 | 330.00 |
| 1/17/24 | BMW | Prepare for (.1) and attend call with DE counsel in advance of hearing (.6). | 0.70 | 1,015.00 |
| 1/18/24 | EPG | Review of communications and materials re: NEAR France. | 0.80 | 1,800.00 |
| 1/18/24 | A L | Corresponding with client re: accounting documentation. | 0.30 | 555.00 |
| 1/18/24 | SRL | Internal correspondence re: creditor disputes and hearing prep. | 0.20 | 330.00 |
| 1/19/24 | J B | Attention to India settlement issue (.5) and multiple correspondence with internal team and UCC re: same (.5). | 1.00 | 1,215.00 |
| 1/22/24 | SRL | T/c with J. Brandt re: Second Day Hearing prep re: litigation issues (.2); preparing for second day hearing re: same (.3); correspondence with client and internal team re: creditor disputes (.2). | 0.70 | 1,155.00 |
| 1/23/24 | SRL | Call with GLC and YCST re: prep for second day hearing re: litigation issues (.5); preparing for hearing re: same(.4). | 0.90 | 1,485.00 |
| 1/25/24 | SRL | Internal correspondence re: UCC outreach and response for litigation issues (.5); internal correspondence re: insurance coverage (.1); internal correspondence re: outreach to GLC re: auction (.3); Internal correspondence re: automatic stay (.2). | 1.10 | 1,815.00 |

NEAR INTELLIGENCE, INC. Page 38
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/25/24 | JBC | Review of letter from Chubb re: former employee matter (.3); Emails re: same (.2). | 0.50 | 925.00 |
| 1/26/24 | SRL | Internal correspondence re: litigation input for Disclosure Statement (.2); Correspondence internally and with co-counsel re: outreach to GLC from lift-stay litigant (.6); Correspondence with client and insurance counsel re: coverage (.1). | 0.90 | 1,485.00 |
| 1/29/24 | RCS | Correspondence re: former employee settlement. | 0.10 | 225.00 |
| 1/29/24 | SRL | Correspondence with Nash re: auction (.1); Correspondence with co-counsel re: the same (.1); Reviewing January 18 hearing transcript (.2); Correspondence with co-counsel re: the same and lift stay (.2); Reviewing and revising draft correspondence to creditor & vendor (.3); Correspondence with client re: litigation (.1). | 1.00 | 1,650.00 |
| 1/30/24 | SRL | T/c with A. Mordkoff re: MobileFuse (.1). | 0.10 | 165.00 |
| 1/30/24 | A F | Internal correspondence re NOA. | 0.20 | 223.00 |
| 1/31/24 | SRL | Internal correspondence re: February 2 hearing. | 0.10 | 165.00 |
| | | **Sub-Total** | **35.20** | **60,118.00** |

## Employee Matters

| **Date** | **Timekeeper** | **Description** | **Hours** | | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 1/2/24 | G C | Researching OSHA complaint filed by J. Zorio. | 0.30 | $ | 169.50 |
| 1/2/24 | M E | Set up docket alerts for Nash v Near North America Inc (Monmouth Cty, NJ) and Near North America bankruptcy case in Delaware Bankruptcy Court. Research for Gabrielle Crofford. | 0.20 | | 61.00 |

NEAR INTELLIGENCE, INC.                                                                      Page 39
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/4/24 | CJC | Research re: prepetition workforce obligations. | 0.40 | 226.00 |
| 1/8/24 | J B | Attention to employee wages issue (.5); multiple correspondence re same (.6). | 1.10 | 1,336.50 |
| 1/24/24 | A L | Call with USS Counsel re: India employee (.3); Corresponding with Indian counsel re: same (.1). | 0.40 | 740.00 |
| | | **Sub-Total** | **2.40** | **2,533.00** |

## Retention Matters

| **Date** | **Timekeeper** | **Description** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- |
| 1/4/24 | J B | Attention to OCP retention issues. | 1.20 | $ 1,458.00 |
| 1/9/24 | J B | Draft form correspondence for OCP retentions (1.0); correspondence with P. Gross (Near) re same (.5). | 1.50 | 1,822.50 |
| 1/12/24 | J B | Attention to ordinary course professional issues. | 1.50 | 1,822.50 |
| 1/15/24 | J B | Attention to issues re ordinary course professional retentions (1.0) and multiple correspondence re same (.5); attention to EY retention application and UST comments (1.5). | 3.00 | 3,645.00 |
| 1/16/24 | J B | Attention to supplemental OCP list (.4) and correspondence with YCST team and company regarding same (.4). | 0.80 | 972.00 |
| 1/17/24 | J B | Attention to EY retention issues. | 0.80 | 972.00 |
| 1/18/24 | J B | Attention to OCP retention issues (1.0). Attention to EY retention issues and UST comments (.5). | 1.50 | 1,822.50 |
| 1/19/24 | J B | Attention to EY retention issues. | 0.50 | 607.50 |
| 1/22/24 | J B | Attention to ordinary course professional retention issues. | 0.50 | 607.50 |

NEAR INTELLIGENCE, INC.                                                    Page 40
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/23/24 | J B | Attention to ordinary course retention issues. | 0.90 | 1,093.50 |
| 1/25/24 | J B | Attention to ordinary course professional retention matters. | 1.00 | 1,215.00 |
| | | **Sub-Total** | **13.20** | **16,038.00** |

## Fee Application Preparation

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 1/10/24 | A F | Correspondence with advisors re fee apps. | 0.60 | $    669.00 |
| 1/11/24 | A F | Correspondence with EY re UST inquiry for fee app (.2); Analyze same (.3). | 0.50 | 557.50 |
| 1/18/24 | CJC | Draft December Monthly Fee Application. | 2.50 | 1,412.50 |
| 1/19/24 | ASM | Review WFG billing detail (2.6); multiple correspondence with J. Brandt and A. Fang re: same (.3). | 2.90 | 4,785.00 |
| 1/22/24 | A A | Assist C. Cavalier with preparation of Willkie 1st monthly fee application. | 0.60 | 354.00 |
| 1/22/24 | ASM | Review and revise fee application and billing detail (1.2); multiple correspondence with WFG re: same (.4). | 1.60 | 2,640.00 |
| 1/22/24 | J B | Draft (.5) and revise Willkie monthly fee application (.5). | 1.00 | 1,215.00 |
| 1/22/24 | A F | File fee app (.3). Analyze time entries for completeness and privilege (4.9). | 5.20 | 5,798.00 |
| 1/23/24 | CJC | Finalize December Monthly Fee Application. | 0.40 | 226.00 |
| 1/23/24 | A F | Revise WFG fee app. | 0.20 | 223.00 |
| | | **Sub-Total** | **15.50** | **17,880.00** |

NEAR INTELLIGENCE, INC.                                                    Page 41
Invoice No. 12405087
Client/Matter No. 133739.00001

## SEC Investigations

| Date | Timekeeper | Description | Hours | Amount |
|------|-----------|-------------|-------|--------|
| 1/2/24 | H-K C | Teleconference with D. Vall-Ilobera re: planning for multiple review and production work streams for Fraud and CyberSecurity investigations. | 0.60 | $ 390.00 |
| 1/2/24 | A L | Call with P. Gross re: government investigation (.4); Corresponding with WFG team re: document preservation (.5); Call with government staff re: bankruptcy and government investigation (.6). | 1.50 | 2,775.00 |
| 1/2/24 | EPG | Communications with Willkie team re: cybersecurity incident (.1) and government investigation (.1); review of related material (.1). | 0.30 | 675.00 |
| 1/2/24 | K P | Call with D. Vall-llobera re: revisions to government subpoena document review redaction protocol (.3), and email with D. Vall-llobera re: same (.3); email with L. Jehl re: government subpoena document review redaction protocol (.3); review of government subpoena document review redaction protocol for D. Vall-llobera (.2). | 1.10 | 1,408.00 |
| 1/2/24 | D V | Revise Task List reflecting needs of SEC cyber investigation (.7). Revise Document Review Protocol re: Redactions Review (1.3). Correspond with J. Brandt re: upcoming meeting with government (.1). Meet with government re: bankruptcy timeline and potential effect on government investigation (.5). Communicate with Contact re: potential additional document collection (.7). Communicate with K. Prochaska re GDPR redactions (.6). | 3.90 | 5,265.00 |

NEAR INTELLIGENCE, INC.                                                                              Page 42
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/3/24 | H-K C | Teleconference with D. Vall-Ilobera re: additional review batching (.2); preparing second level review searches and batches of items identified as containing privileged content (.9); creating tagging fields and tagging layout for production modification analysis of documents produced with PII redactions (.4); researching communications with agencies (.4); teleconference with case team re: privilege review for Cybersecurity investigation (1.0); discussion with D. Vall-Ilobera regarding progress of review work streams (.2); teleconference with B. Borrelli regarding second level review of Cybersecurity-related documents (.6). | 3.70 | 2,405.00 |
| 1/3/24 | A O | Status meeting with D. Vall-llobera, M. Chang, R. Stewart and B. Borrelli to discuss privilege review of documents identified for production in Relativity. | 1.00 | 565.00 |
| 1/3/24 | R S | Strategy call with legal team. | 1.00 | 565.00 |
| 1/3/24 | B B | Confer with M. Chang re: access to additional Near documents for purpose of document review (.3); confer with D. Vall-llobera, M. Chang, R. Stewart, and A. Osobamiro re: privilege review of documents responsive to Near cybersecurity investigation (1.0); review government preservation notice letter (.1); review distributed document preservation notices (.5); revise document preservation notice status tracker (.5); outline questions for D. Vall-llobera's review regarding document preservation notices (.1); confer with M. Chang re: redaction protocol for document review for cybersecurity investigation (.6). | 3.10 | 2,898.50 |
| 1/3/24 | A L | Corresponding with WFG team re: document preservation and government investigation (.3); Call with IdeaLab re: document preservation (.3); Corresponding with P. Gross re: same (.2); Review document review protocol (.2). | 1.00 | 1,850.00 |

NEAR INTELLIGENCE, INC.                                                    Page 43
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/3/24 | L J | Review Zorio EEOC complaint in preparation for call regarding government investigation. | 1.00 | 2,025.00 |
| 1/3/24 | EPG | Call with K. Littman, L. Jehl and Willkie associates to discuss cybersecurity and privacy issues in government investigation. | 0.70 | 1,575.00 |
| 1/3/24 | K P | Draft updates to Memorandum to File - Compliance with the General Data Protection Regulation for A. Littman, E. Gray, and Jehl to reflect updates from D. Vall-llobera (.5); email communication with D. Vall-llobera and L. Jehl re: revisions to government subpoena redaction protocol (.6). | 1.10 | 1,408.00 |
| 1/3/24 | B B | Review Near email correspondence documents to search for terms responsive to cybersecurity investigation. | 0.50 | 467.50 |
| 1/3/24 | D V | Communicate with A.K. Littman re: next steps in cyber investigation (.3). Analyze potentially responsive documents to determine next steps in review for potential production (.6). Communicate with K. Prochaska re GDPR redactions(.1). Revise Document Review Protocol re: Redactions Review (.5). Revise Task List reflecting needs of government cyber investigation (.1). Correspondence with B. Borrelli re: litigation hold notices (.2). Prepare to lead privilege training session for attorneys that will conduct privilege review of documents to produce to the government (.6). Correspond with K. Littman and client re: Document Retention procedures (.2). Lead privilege training session for attorneys that will conduct privilege review of documents to produce to the government (1.0). Call with K. Littman re: cyber investigation document review and production status and timeline (.4). Lead privilege training session for attorneys that will conduct privilege review of documents to produce to the government (.5). Communicate with Willkie review team re: additional second level review of documents for production (.4). | 5.40 | 7,290.00 |

NEAR INTELLIGENCE, INC.                                                              Page 44
Invoice No. 12405087
Client/Matter No. 133739.00001

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Develop plan to restart first level review, including communications with Willkie personnel and Contact (.5). |  |  |
| 1/4/24 | R S | Strategy call with production team. | 0.80 | 452.00 |
| 1/4/24 | H-K C | Teleconference with Contact Discovery managed review team re: resumption of first-level review (.5); teleconference with D. Vall-Ilobera re: updated redaction and review protocols (.3); teleconference with R. Stewart re: second-level review of prospective production documents (.6); discussions with D. Vall-Ilobera and contact team re: project training (.3); reviewing and commenting on initial draft of revised government document review protocol (.4). | 2.10 | 1,365.00 |
| 1/4/24 | B B | Analyze document review protocol memorandum for Near cybersecurity investigation (.2); Analyze Near correspondence documents to identify responsive documents for Near cybersecurity investigation (1.8); outline questions for D. Vall-llobera's review re: analysis of documents responsive to Near cybersecurity investigation (.4). | 2.40 | 2,244.00 |
| 1/4/24 | A O | Privilege review of documents marked for production in Relativity. | 3.20 | 1,808.00 |
| 1/4/24 | L J | Call with K. Littman, E. Gray, K. Prochaska and D. Vall-Ilobera regarding government investigation. | 1.00 | 2,025.00 |
| 1/4/24 | R W | Emails with Contact Solutions, D. Vall-llobera, H. Chang, H. Pepaj re: managed review, workspace management (.2); calls, emails with D. Vall-llobera, H. Chang re: document review and production (1.1). | 1.30 | 845.00 |

NEAR INTELLIGENCE, INC.                                                    Page 45
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/4/24 | K P | Call with A. Littman, E. Gray, D. Vall-llobera, and L. Jehl re: government investigation (.9), and email communication with L. Jehl re: same (.1); email communication with R. Chambers re: status of due diligence (.1). | 1.10 | 1,408.00 |
|---|---|---|---|---|
| 1/4/24 | D V | Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege (.5). Meet with M. Chang re: restarting Managed Review (.2). Revise Task List based on meeting with A.K. Littman, E. Gray, and L. Jehl (.3). Communicate with Contact re: restarting managed review as part of government cyber investigation (.3). Develop plan to restart first level review, including communications with Willkie personnel and Contact (.4). Revise Document Review Protocol re: Contact Managed Review (.9). Prepare for meeting with Contact to discuss Managed Review timeline and next steps  (.4). Meet with A.K. Littman, E. Gray, and L. Jehl re: next steps in cyber investigation (.8). Meet with Contact to discuss Managed Review timeline and next steps (.8). | 4.60 | 6,210.00 |
| 1/5/24 | B B | Confer with D. Vall-llobera re: status of document review for cybersecurity investigation. | 0.10 | 93.50 |
| 1/5/24 | R S | Reviewing documents for production. | 1.80 | 1,017.00 |
| 1/5/24 | A O | Privilege review of documents marked for production in Relativity. | 4.40 | 2,486.00 |
| 1/5/24 | R W | Emails with D. Vall-llobera, H. Chang re: document review protocol, review draft protocol (.5); emails with Contact Solutions, D. Vall-llobera, H. Chang re: managed review (.1); email with D. Vall-llobera, B. Borrelli, R. Stewart, A. Osobamiro, H. Chang re: privileged communications, document review, redactions (.1); emails with H. Chang, H. Pepaj re: document review, pending production (.1). | 0.80 | 520.00 |

NEAR INTELLIGENCE, INC.                                                    Page 46
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/5/24 | H-K C | Reviewing and circulating comments on final review protocol (.4); preparing supplementary reviewer materials (.3); teleconference with D. Vall-Ilobera re: privilege and key entities lists (.2); responding to case team questions re: privilege review (.2). | 1.10 | 715.00 |
|---|---|---|---|---|
| 1/5/24 | D V | Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege (2.1). Revise Document Review Protocol re: Contact Managed Review (2.2). | 4.30 | 5,805.00 |
| 1/6/24 | B B | Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions. | 4.20 | 3,927.00 |
| 1/6/24 | R S | Reviewing documents for production. | 1.10 | 621.50 |
| 1/6/24 | D V | Communicate with A.K. Littman re: upcoming presentation on investigation status (.1). Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege (1.7). | 1.80 | 2,430.00 |
| 1/7/24 | B B | Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions. | 3.20 | 2,992.00 |
| 1/7/24 | D V | Communicate with A.K. Littman re: upcoming presentation on investigation status. | 0.10 | 135.00 |
| 1/8/24 | B B | Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions. | 1.10 | 1,028.50 |

NEAR INTELLIGENCE, INC.                                                        Page 47
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/8/24 | A O | Privilege review of documents marked for production in Relativity. | 6.90 | 3,898.50 |
| 1/8/24 | R W | Emails with D. Vall-llobera, B. Borrelli, R. Stewart, A. Osobamiro, H. Chang re: privileged communications, document review, redactions (.1); emails with Contact Solutions, D. Vall-llobera, H. Chang re: managed review (.1). | 0.20 | 130.00 |
| 1/8/24 | L J | Address requests for information in context of transaction and government investigation. | 0.60 | 1,215.00 |
| 1/8/24 | K P | Draft Memorandum to File - Summary of Privacy and Data Security Due Diligence (November 8, 2023 – December 7, 2023) for A. Littman, E. Gray, and L. Jehl (1.1); review of Dobbs-related inquiries for L. Jehl (.3), and email communication with L. Jehl re: same (.7); email communication with A. Littman, E. Gray, L. Jehl, and D. Vall-llobera re: Dobbs-related inquiries (2.6). | 4.70 | 6,016.00 |
| 1/8/24 | D V | Correspond with A.K. Littman, E. Gray re: next steps in cyber investigation (.4). Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege  (2.0). Prepare to lead reviewer training to restart managed review process (.7). Lead reviewer training to restart managed review process (.3). | 3.40 | 4,590.00 |
| 1/9/24 | R S | Meeting with team re: production strategy. | 1.00 | 565.00 |
| 1/9/24 | B B | Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions (4.3); confer with K. Littman, E. Gray, D. Vall-llobera, R. Stewart, and A. Osobamiro re: privilege and redaction protocol to be applied to documents responsive to cybersecurity incident (.8); confer with R. Stewart and A. Osobamiro re: outstanding questions for privilege and redaction protocol to | 5.50 | 5,142.50 |

NEAR INTELLIGENCE, INC.                                                      Page 48
Invoice No. 12405087
Client/Matter No. 133739.00001

| | | | | |
|---|---|---|---|---|
| | | be applied to documents responsive to cybersecurity incident (.2); confer with D. Vall-llobera re: analysis of privileged documents responsive to cybersecurity investigation (.2). | | |
| 1/9/24 | A O | Privilege review of documents marked for production in Relativity (2.4); Meeting with K. Littman, E. Gray and D. Vall-llobera to discuss redaction best practices in privilege review (1.1). | 3.50 | 1,977.50 |
| 1/9/24 | R W | Emails with D. Vall-llobera, B. Borrelli, R. Stewart, A. Osobamiro, H. Chang re: privileged communications, document review (.1); emails with Contact Solutions, D. Vall-llobera, H. Chang re: managed review, workspace management (.1); emails with D. Vall-llobera re: document review (.2). | 0.40 | 260.00 |
| 1/9/24 | EPG | Call with Willkie team to discuss privilege and document production to the government (.7); calls with K. Littman and U.S. Attorney's office, and related communications (.4). | 1.10 | 2,475.00 |
| 1/9/24 | D V | Prepare for team meeting re: determine privilege assertions over certain documents (.5). Participate in Willkie team meeting re: privilege assertions over certain documents (.8). Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege (.9). Revise Task List based on meeting with A.K. Littman, E. Gray, and associate team (1.3). Analyze daily metrics from Contact re: managed review progress (.2). Correspond with A.K. Littman, E. Gray re: information needed from client (.3). | 4.00 | 5,400.00 |
| 1/10/24 | R S | Meeting with team re: production strategy. | 1.00 | 565.00 |
| 1/10/24 | B B | Analyze internal Near correspondence to gather additional information re: potentially suspicious vendors and transactions and outline findings for D. Vall-llobera's review (2.8); confer with | 5.00 | 4,675.00 |

NEAR INTELLIGENCE, INC.                                                          Page 49
Invoice No. 12405087
Client/Matter No. 133739.00001

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | D. Vall-llobera, R. Stewart, and A. Osobamiro re: action items for cybersecurity and fraud investigations (1.0); analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions (1.2). |  |  |
| 1/10/24 | A O | Privilege review of documents marked for production in Relativity. (5.8); Status/Assignment meeting on tasks related to the investigation with D. Vall-llobera, B. Borelli and R. Stewart (1.0). | 6.80 | 3,842.00 |
| 1/10/24 | R W | Emails with D. Vall-llobera, B. Borrelli, R. Stewart, A. Osobamiro, H. Chang re: privileged communications, document review (.1); emails with Contact Solutions, D. Vall-llobera, H. Chang re: managed review (.1); emails with D. Vall-llobera re: document review (.1). | 0.30 | 195.00 |
| 1/10/24 | D V | Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege (.2). Summarize key findings of factual research related to specific customer of Near (1.0). Conduct factual research to identify potentially suspicious vendors (1.4). Lead Willkie team strategy meeting (1.0). Analyze daily analytics report re: Manage Review by Contact. (.1). | 3.70 | 4,995.00 |
| 1/11/24 | B B | Confer with D. Vall-llobera re: document review for cybersecurity investigation (.2); send D. Vall-llobera status and rate of review for cybersecurity investigation document review (.1); review updated internal task list for cybersecurity and fraud investigations (.2); analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions (1.8). | 2.30 | 2,150.50 |

NEAR INTELLIGENCE, INC.                                                    Page 50
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/11/24 | A O | Privilege review of documents marked for production in Relativity. | 4.30 | 2,429.50 |
|---|---|---|---|---|
| 1/11/24 | R W | Emails with D. Vall-llobera, A. Osobamiro, H. Chang re: privileged communications, document review (.1); emails with Contact Solutions, H. Pepaj re: document imaging, workspace management (.1); emails with D. Vall-llobera re: document review (.1); emails with Contact Solutions, D. Vall-llobera, H. Chang re: managed review (.1). | 0.40 | 260.00 |
| 1/11/24 | D V | Meet with K. Littman re: preparing for presentation to UCC re: investigation (.7). Communicate with associate team re: task list and progress on ongoing second level review (.6). Meet with UCC re: fraud investigation (1.2). Correspond with A.K. Littman re matter strategy and priorities (.2). | 3.20 | 4,320.00 |
| 1/12/24 | R S | Document production re: investigation. | 0.50 | 282.50 |
| 1/12/24 | B B | Confer with K. Littman, E. Gray, and D. Vall-llobera re: action items for cybersecurity and fraud investigations (1.3); confer with D. Vall-llobera re: privilege review for documents responsive to fraud investigation (.1); confer with E. Holmvik about fraud and cybersecurity investigation background and on boarding onto matter (.3); review documents responsive to fraud investigation and outline scope of documents for D. Vall-llobera's review (.4); review updated fraud and cybersecurity task list (.1); outline privilege questions re: documents responsive to cybersecurity investigation for D. Vall-llobera's review (.3). | 2.50 | 2,337.50 |
| 1/12/24 | A O | Privilege review of documents marked for production in Relativity (2.5); Call with D. Vall-llobera to discuss reviewing Near's SEC disclosures (.3); Review of Near's filings with SEC (2.7). | 5.50 | 3,107.50 |

NEAR INTELLIGENCE, INC.                                                    Page 51
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/12/24 | L J | Call with K. Prochaska to discuss government enforcement action versus third party and Near relationship with third party (.4); review government order (.3); draft email to Willkie SEC and bankruptcy teams regarding same (.3). | 1.00 | 2,025.00 |
|---------|-----|------|------|------|
| 1/12/24 | R W | Emails with D. Vall-llobera re: document review (.1); emails with Contact Solutions, D. Vall-llobera, E. Holmvik, H. Chang, H. Pepaj re: Relativity user account (.1); emails with Contact Solutions, D. Vall-llobera, H. Chang re: managed review (.1); emails with D. Vall-llobera, E. Holmvik, H. Chang re: privilege and personal information review in connection with pending production, related searches and document batching (.7); emails with D. Vall-llobera, B. Borrelli, A. Osobamiro, R. Stewart, H. Chang re: privileged communications, document review (.1). | 1.10 | 715.00 |
| 1/12/24 | EPG | Call with Willkie team to discuss government investigation, and remaining tasks (.4), review of related materials (1.0). | 1.40 | 3,150.00 |
| 1/12/24 | E H | Confer with B. Borrelli and D. Vall-Ilobera re matter onboarding and protocols (1.1); analyze GDPR protocol (.6). | 1.70 | 1,589.50 |
| 1/12/24 | D V | Communicate with associate team re: task list and progress on ongoing second level review (.2). Revise Task List based on meeting with A.K. Littman, E. Gray, and associate team (.4). Communicate with E. Holmvik and other team members re: preparing documents for production (.7). Meet with E. Holmvik re: project onboarding and document review (1.1). Analyze and provide feedback on daily metrics from Contact re: managed review progress (.6). Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege (1.3). Communicate with Near staff re: cyber incident timeline (.3). Analyze and revise chart of disclosures related to cybersecurity and privacy | 7.80 | 10,530.00 |

NEAR INTELLIGENCE, INC.                                                                          Page 52
Invoice No. 12405087
Client/Matter No. 133739.00001

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | compliance (1.0). Regular team strategy call re: action items, priorities, and timeline (1.7). Correspond with B. Borrelli re: fraud investigation and potential presentation to the SEC (.2). Correspond with K. Prochaska re: Memorandum to File re GDPR data transfers (.3). |  |  |
| 1/12/24 | K P | Email communication with A. Littman, E. Gray, E. Kinney, M. Thomas, L. Jehl, D. Vall-llobera, and R. Chambers re: FTC enforcement action (.6); summarize FTC enforcement action for L. Jehl (.4), and call (.3) and email communication with L. Jehl re: same (.5). Email communication with D. Vall-llobera re: Memoranda to File - Compliance with the General Data Protection Regulation and Summary of Privacy and Data Security Due Diligence (November 8, 2023 – December 7, 2023) (.4). | 2.20 | 2,816.00 |
| 1/13/24 | B B | Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions. | 2.10 | 1,963.50 |
| 1/14/24 | B B | Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions. | 0.50 | 467.50 |
| 1/14/24 | A O | Privilege review of documents marked for production in Relativity. | 0.50 | 282.50 |
| 1/15/24 | B B | Identify and analyze documents responsive to fraud investigation (.8); coordinate with discovery attorney M. Chang and D. Vall-llobera to enable imaging of responsive documents for redaction purposes (.2); analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions (2.5). | 3.50 | 3,272.50 |

NEAR INTELLIGENCE, INC.                                                                    Page 53
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/15/24 | L J | Review (.4) and revise draft memorandum to file regarding GDPR compliance and due diligence process in connection with government investigation (.3). | 0.70 | 1,417.50 |
|---------|-----|------|------|------|
| 1/15/24 | A O | Reviewed and complied privacy disclosure language from Near's SEC disclosures. | 7.70 | 4,350.50 |
| 1/15/24 | E H | Analyze production for compliance with GDPR in advance of production. | 1.50 | 1,402.50 |
| 1/15/24 | A L | Corresponding with WFG team re: government document production. | 0.10 | 185.00 |
| 1/15/24 | K P | Email communication with L. Jehl re: Memoranda to File - Compliance with the General Data Protection Regulation and Summary of Privacy and Data Security Due Diligence (November 8, 2023 – December 7, 2023) (.6); draft revisions to Memoranda to File - Compliance with the General Data Protection Regulation and Summary of Privacy and Data Security Due Diligence (November 8, 2023 – December 7, 2023) for L. Jehl (.3). | 0.90 | 1,152.00 |
| 1/15/24 | D V | Prepare production, including reviewing for responsiveness and finalizing PII redactions (4.8). Communicate with Near staff re: cyber incident timeline (.3). | 5.10 | 6,885.00 |
| 1/16/24 | R S | Document production (3.4); meeting with team re: production (1.0). | 4.40 | 2,486.00 |
| 1/16/24 | B B | Confer with E. Holmvik re: GDPR redaction process (.1); Confer with D. Vall-llobera, E. Holmvik, R. Stewart, and A. Osobamiro re: status of outstanding tasks and document review for cybersecurity and fraud investigations (.9); confer with K. Littman, E. Gray, D. Vall-llobera and M. Rupani, M. Shepheard, and P. Innes from Ernst & Young re: fraud investigation presentation (.4); analyze Near correspondence documents responsive to fraud investigation for personal | 3.70 | 3,459.50 |

NEAR INTELLIGENCE, INC.                                                              Page 54
Invoice No. 12405087
Client/Matter No. 133739.00001

| | | | | |
|---|---|---|---|---|
| | | identifying information and apply necessary redactions (2.3). | | |
| 1/16/24 | H-K C | Preparation of tags and searches in preparation for production of fraud investigation material to government (.5); discussion with case team and Contact Discovery regarding preparation for native spreadsheet redaction (.2); teleconference with D. Vall-Ilobera re: status of 2nd level review and production planning (.8); analyzing and preparing NEAR005 revised redaction items for overlay production (.9); conducting checks of draft NEAR006 and revising privilege redactions (1.0). | 3.40 | 2,210.00 |
| 1/16/24 | A O | Privilege review of documents marked for production in Relativity. (2.0); Call with D. Vall-llobera, R. Stewart, B. Borelli and E. Holmvik to discuss reviewing status of projects associated with the matter (.9). | 2.90 | 1,638.50 |
| 1/16/24 | EPG | Call with EY and Willkie to discuss government presentation (.6) and review of related documents (.6); confer with K. Littman re: same (.2). | 1.40 | 3,150.00 |
| 1/16/24 | E H | Analyze production for compliance with GDPR in advance of production (6.2); correspond with D. Vall-Ilobera re same (.3); confer with team re strategy and planning (.9). | 7.40 | 6,919.00 |
| 1/16/24 | H P | Prepared and coordinating processing of electronic records for review in Relativity. | 0.50 | 200.00 |
| 1/16/24 | A L | Call with WFG and EY team re: presentation to government; Corresponding with government re: same. | 0.80 | 1,480.00 |

NEAR INTELLIGENCE, INC.                                                          Page 55
Invoice No. 12405087
Client/Matter No. 133739.00001

| | | | | |
|---|---|---|---|---|
| 1/16/24 | K P | Email communication with A. Littman, E. Gray, and L. Jehl re: Memoranda to File - Compliance with the General Data Protection Regulation and Summary of Privacy and Data Security Due Diligence (November 8, 2023 – December 7, 2023). | 0.10 | 128.00 |
| 1/16/24 | D V | Analyze Memorandum re: GDPR disclosures (.1). Analyze and revise chart re: Near public disclosures related to cyber security and data privacy (.7). Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege (1.6). Meet with EY re: potential presentation to government (.8). Meet with M. Chang re production work streams and next steps (.9). Communicate with M. Rupani (EY) re documents for presentation to government (.3). Analyze and revise draft Chronology (.5). | 4.90 | 6,615.00 |
| 1/17/24 | R S | Document production (6.2); Meeting re: responsive documents for production (.5). | 6.70 | 3,785.50 |
| 1/17/24 | H-K C | Teleconference with A. Osobamiro re: privilege redaction (.2); analyzing documents in preproduction review (.8); teleconference with E. Holmvik re: native redaction of spreadsheets (.3); teleconference with R. Stewart re: research into documents related to particular investigation issues (.4); preparation and release of modified redaction overlay volume (.8). | 2.50 | 1,625.00 |
| 1/17/24 | A O | Privilege review of documents marked for production in Relativity (5.5); Call with M. Chang discuss privilege protocols (.2). | 5.70 | 3,220.50 |
| 1/17/24 | B B | Confer with E. Holmvik re: GDPR review of documents responsive to cybersecurity investigation (.2); confer with D. Vall-llobera re: cybersecurity and investigation tasks (.3); confer with K. Littman, E. Gray, and D. Vall-llobera to prepare for meeting with Near personnel re: cybersecurity investigation (.8); confer with K. Littman, E. Gray, and | 2.90 | 2,711.50 |

NEAR INTELLIGENCE, INC.                                                                          Page 56
Invoice No. 12405087
Client/Matter No. 133739.00001

|         |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |      |           |
|---------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|-----------|
|         |     | D. Vall-llobera and Near personnel re: cybersecurity investigation (1.0); analyze Near correspondence documents responsive to investigation for personal identifying information and apply necessary redactions (.6). |      |           |
| 1/17/24 | EPG | Review of documents to prepare for government presentation on accounting issues (2.2); review of materials relating to cyber investigation (1.8); call with Willkie team to prepare for cyber discussions with G. Kong (.5); discussion with G. Kong re: cybersecurity incident and program (.9); follow-up discussions with Willkie team and review of materials (.4). | 5.80 | 13,050.00 |
| 1/17/24 | E H | Finalize analysis of production for compliance with GDPR in advance of production (4.8); correspond with team re same (.3). | 5.10 | 4,768.50 |
| 1/17/24 | A L | WFG team call re: prep meeting (.5); Call with client re: cyber incident investigation (1.0); Corresponding with client re: information requests (.2). | 1.70 | 3,145.00 |
| 1/17/24 | D V | Analyze and revise draft Chronology (.3). Analyze and revise chart re: Near public disclosures related to cyber security and data privacy (1.6). Analyze and revise draft Chronology (.9). Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege (.7). Meet with G. Kong (Near) re: cyber incident (.4). Communicate with M. Rupani (EY) re documents for presentation to government (1.3). Supervise preparation of documents for production, including re-review, quality control checks, and assigning discrete tasks related to production (.7). | 5.90 | 7,965.00 |
| 1/18/24 | R S | Developing production log (.7); Document review (1.7). | 2.40 | 1,356.00 |

NEAR INTELLIGENCE, INC.                                                  Page 57
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/18/24 | B B | Confer with K. Littman, D. Vall-llobera, and P. Gross, and C. Handal re: cybersecurity investigation (.3); review documents prepared for production for cybersecurity investigation and make necessary revisions (2.5); confer with litigation technology services to coordinate imaging of additional documents for production in cybersecurity investigation (.4). | 3.20 | 2,992.00 |
|---------|-----|------|------|------|
| 1/18/24 | H-K C | Analyze government investigation preproduction documents (3.8); preparing documents for production stamping (1.1). | 4.90 | 3,185.00 |
| 1/18/24 | A O | Privilege review of documents marked for production in Relativity. | 4.60 | 2,599.00 |
| 1/18/24 | A L | Call with client re: document retention. | 0.50 | 925.00 |
| 1/18/24 | H P | Preparing and coordinating processing and loading of electronic files for review in Relativity. | 0.60 | 240.00 |
| 1/18/24 | K P | Email communication with A. Littman, E. Gray, and L. Jehl re: memoranda to file discussion (.1), and email communication with L. Jehl re: same (.1). | 0.20 | 256.00 |
| 1/18/24 | D V | Supervise preparation of documents for production, including re-review, quality control checks, and assigning discrete tasks related to production (3.7). Meet with Christina Handel (Near) re: investigation (.4). Provide guidance to review team regarding tagging, including resolving questions around responsiveness and privilege (.5). | 4.60 | 6,210.00 |
| 1/19/24 | B B | Conduct final review of documents prepared for production for cybersecurity investigation (1.1); draft government confidential treatment request letter (1.0); analyze documents prepared by Ernst & Young for fraud investigation (.4); confer with H. Pepaj re: production of responsive documents for cybersecurity investigation (.1); draft correspondence to | 2.80 | 2,618.00 |

NEAR INTELLIGENCE, INC.                                                                 Page 58
Invoice No. 12405087
Client/Matter No. 133739.00001

|  |  | additional Near personnel to organize interviews re: cybersecurity investigation (.2). |  |  |
|---|---|---|---|---|
| 1/19/24 | R S | Document review. | 2.10 | 1,186.50 |
| 1/19/24 | H-K C | Conducting supplemental redaction screening on NEAR government review documents (1.0); preparing modified documents for production processing (.7); analyzing completed overlay volume NEAR005R of government investigation documents (.7); teleconference with H. Pepaj regarding production metadata fields (.3). | 2.70 | 1,755.00 |
| 1/19/24 | H P | Quality check of production received from service providers (.6); Preparing and coordinating processing and loading of additional records for review in Relativity (.3). | 0.90 | 360.00 |
| 1/19/24 | D V | Supervise preparation of documents for production, including re-review, quality control checks, and assigning discrete tasks related to production. | 2.00 | 2,700.00 |
| 1/20/24 | B B | Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions. | 5.10 | 4,768.50 |
| 1/20/24 | D V | Supervise preparation of documents for production, including quality control checks (.2), culling certain documents from production, and discussions with vendor (.2). | 0.40 | 540.00 |
| 1/21/24 | B B | Review responsive documents for fraud investigation and apply necessary privilege redactions. | 0.30 | 280.50 |
| 1/21/24 | D V | Correspond with Willkie associate team re: privilege assertions. | 0.20 | 270.00 |
| 1/22/24 | R S | Document review. | 2.50 | 1,412.50 |

NEAR INTELLIGENCE, INC.                                                                      Page 59
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/22/24 | B B | Conduct final review of first batch of documents to be produced in fraud investigation (1.7); draft cover letter for production of documents to government for cybersecurity investigation (.4); confer with D. Vall-llobera re: necessary GDPR redactions for responsive documents in fraud investigation (.1). | 2.20 | 2,057.00 |
|---------|-----|---|------|----------|
| 1/22/24 | H-K C | Attention to request to load additional data for production (.1); teleconference with D. Vall-Ilobera re: status of productions, preproduction and second-level review workflows (.4); analyzing completed NEAR006 volume and modified volume for compliance with specifications and necessary revisions (1.5); correspondence with B. Borrelli re: finalization of further documents for production (.2); preparation of NEAR007 documents for production processing by Contact Discovery (1.3). | 3.50 | 2,275.00 |
| 1/22/24 | E H | Correspond with D. Vall-Ilobera re matter workstreams. | 0.30 | 280.50 |
| 1/22/24 | EPG | Communications with Willkie team re: government production and presentation (.4); draft memo of G. Kong interview and review related documents (1.6); review complaint against Mobile Fuse to prepare for government presentation (1.2). | 3.20 | 7,200.00 |
| 1/22/24 | A L | Reviewing government document production cover letter. | 0.20 | 370.00 |
| 1/22/24 | H P | Prepared and coordinated loading of electronic records for review in Relativity (.3); Quality check of production received from service providers (.8); Corresponded with team regarding same (.1). | 1.20 | 480.00 |
| 1/22/24 | D V | Strategy call with M. Chang re: productions to SEC moving forward (.9). Draft cover letter for production (.5). Correspond with E. Gray and A.K. Littman re preparing materials for | 3.90 | 5,265.00 |

NEAR INTELLIGENCE, INC.                                                                Page 60
Invoice No. 12405087
Client/Matter No. 133739.00001

|        |       |                                                                                                                                                                                                                                                                     |      |          |
|--------|-------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|        |       | upcoming presentation to Government (.3). Supervise preparation of documents for production, including re-review, quality control checks, and assigning discrete tasks related to production (1.8). Meet with E. Holmvik re: developing Chronology related to cyber incident (.4). |      |          |
| 1/23/24 | R S   | Document review.                                                                                                                                                                                                                                                         | 1.40 | 791.00   |
| 1/23/24 | A O   | Privilege review of documents marked for production in Relativity. (5.8); Call with M. Chang to troubleshoot Relativity issue (.4).                                                                                                                                       | 6.20 | 3,503.00 |
| 1/23/24 | B B   | Analyze responsive documents for fraud investigation and create e-binder of documents to be used for government presentation (3.0); confer with K. Littman, L. Gray, D. Vall-llobera and K. Prochaska re: Near data privacy (.2); confer with D. Vall-llobera re: government presentation (.2). | 3.40 | 3,179.00 |
| 1/23/24 | E H   | Confer with D. Vall-Ilobera re chronology analysis (.8); correspond with M. Chang re same (.3); analyze documents in support of same (.2).                                                                                                                                | 1.30 | 1,215.50 |
| 1/23/24 | H-K C | Conducting quality review of completed NEAR007 production volume (.7); discussion with case team re: confirmation of production volume transmittal (.2); preparing workspace for chronology review (.5); analyzing responsive documents for preproduction review (.8).      | 2.20 | 1,430.00 |
| 1/23/24 | EPG   | Review privacy memos from L. Jehl re: status of privacy issues and government investigation (1.4); call with L. Jehl and Willkie team re: government investigation and privacy issues (.5); review underlying documents for production to government (.8); review government subpoena and related communications with Willkie team (.8). | 3.50 | 7,875.00 |

NEAR INTELLIGENCE, INC.                                                    Page 61
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/23/24 | A L | Transmitting document production to government staff (.2); Call with WFG team re: Near privacy compliance (.6). | 0.80 | 1,480.00 |
|---|---|---|---|---|
| 1/23/24 | H P | Quality check of production received from service providers. | 0.90 | 360.00 |
| 1/23/24 | L J | Call with K. Prochaska, E. Gray, K. Littman regarding privacy analysis (.4); review new government subpoena (.6); initial draft of outline for government privacy investigation (1.1); call with K. Prochaska regarding same (.4). | 2.50 | 5,062.50 |
| 1/23/24 | K P | Call with A. Littman, E. Gray, L. Jehl, and D. Vall-llobera re: memoranda to File - Summary of Privacy and Data Security Due Diligence (November 8, 2023 – December 7, 2023) and government subpoena (.3); call and email communication with L. Jehl re: Memoranda to File - Compliance with the General Data Protection Regulation and Summary of Privacy and Data Security Due Diligence (November 8, 2023 – December 7, 2023) and government subpoena (.5); review of government subpoena for L. Jehl and A. Littman (1.0); draft search terms responsive to government subpoena for L. Jehl (.2), and communication with L. Jehl re: same (.2); email communication with L. Jehl, D. Vall-llobera, and A. Osobamiro re: document production search terms responsive to government subpoena (.2); review of public disclosures tracking chart, and email communication with D. Vall-llobera and L. Jehl re: same (.2); email communication with A. Littman, E. Gray, D. Vall-llobera, and L. Jehl re: recent FTC enforcement actions (1.2). | 3.80 | 4,864.00 |
| 1/23/24 | D V | Supervise preparation of documents for production, including re-review, quality control checks, and assigning discrete tasks related to production (.4). Meet with E. Holmvik re: Chronology updates (.8). Correspond with | 6.40 | 8,640.00 |

NEAR INTELLIGENCE, INC.                                                          Page 62
Invoice No. 12405087
Client/Matter No. 133739.00001

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | government re production and new subpoena (.2). Analyze new government subpoena (.9). Train A. Osobamiro re: document review and analysis on Relativity database (.5). Call with B. Borrelli re preparing government presentation materials (.4). Meet with A.K. Littman, L. Jehl and team re GDPR memo (.5). Collaborate with K. Prochaska re identifying potentially key docs related to new government subpoena (1.3). Prepare documents for presentation to government (.9). Revise Index for Government presentation. |  |  |
| 1/24/24 | R S | Reviewing documents for production. | 1.90 | 1,073.50 |
| 1/24/24 | B B | Analyze E-binder of government presentation documents and create Index of documents (.9); Confer with K. Littman, E. Gray, D. Vall-llobera and EY team to prepare for government presentation (2.7); confer with D. Vall-llobera re: formulation of materials for government presentation (1.2); analyze first draft of government presentation and outline revisions for discovery attorneys to revise related document production (1.0); analyze revised production of government presentation documents (1.0); review additional documents provided by EY for purposes of government presentation (.4); outline relevant documents for government presentation and create revised E-binder and Index of documents (2.6); confer with E. Holmvik re: status of cybersecurity investigation and related document review (.2); confer with M. Chang re: production of presentation documents to government (.2); confer with K. Adams re: revisions to native government presentation documents (.1). | 10.30 | 9,630.50 |
| 1/24/24 | E H | Analyze key documents in support of chronology (2.8); revise chronology in support of same (1.7); correspond with D. Vall-Ilobera re same (.3). | 4.80 | 4,488.00 |

NEAR INTELLIGENCE, INC.                                                    Page 63
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/24/24 | H-K C | Analyzing documents for NEAR007 volume modifications and preparing revised production request (1.4); discussion with A. Osobamiro re: drafting targeted search terms for fraud-related documents (1.0); preparing saved searches and terms reports for case team analysis (.9); conducting final review of completed revised NEAR007 volume (.4); creating priority second-level batches of documents for preproduction review (.6). | 4.30 | 2,795.00 |
|---|---|---|---|---|
| 1/24/24 | EPG | Meeting with Willkie and EY teams to prepare for presentation to government and review of related materials (3.2); review revised documents for production to government (.4). | 3.60 | 8,100.00 |
| 1/24/24 | A O | Conducted searches in Relativity to identify documents for production related to new subpoena (2.8); Call with M. Chang related to running Relativity database searches (.7). | 3.50 | 1,977.50 |
| 1/24/24 | A L | Preparation session with WFG and EY teams for government presentation (2.6); Call with J. Brandt re: government subpoena (.4); Preparing for government presentation (1.7). | 4.70 | 8,695.00 |
| 1/24/24 | H P | Quality check of production received from service providers (.5); Correspondence with team regarding upcoming presentation and production (.2). | 0.70 | 280.00 |
| 1/24/24 | L J | Review new government subpoena (.8); review documents (1.1) and outline potential allegations and responses (1.6). | 3.50 | 7,087.50 |
| 1/24/24 | K P | Review of L. Jehl draft of Privacy Allegation Outline, and email communication with L. Jehl re: same. | 0.40 | 512.00 |
| 1/24/24 | D V | Prepare for meeting with A.K. Littman and team re: preparation for Government presentation (.3). Meet with A.K. Littman and team re: preparation for Government presentation (2.8). Strategy call with M. Chang | 10.00 | 13,500.00 |

NEAR INTELLIGENCE, INC.                                                                    Page 64
Invoice No. 12405087
Client/Matter No. 133739.00001

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | re: status of document review in cyber-related investigation and identifying next steps (.4). Prepare for upcoming presentation to Government, including developing strategy, preparing documents to present, reviewing talking points (5.5). Call with A. Osobamiro re: identifying key cyber-related documents (.6). Call with B. Borrelli re finalizing SEC presentation materials (.4). |  |  |
| 1/24/24 | K A | Conduct legal analysis re government investigation (.2). Conduct document review (2.0). | 2.20 | 825.00 |
| 1/25/24 | R S | Reviewing documents for production (2.8); research re: client presentation (.2). | 3.00 | 1,695.00 |
| 1/25/24 | E H | Analyze documents for production in connection with government subpoena (4.8); correspond with team re same (.3). | 5.10 | 4,768.50 |
| 1/25/24 | EPG | Review revised talking points for government presentation and related documents for production (.8); meeting with Willkie and EY teams to prepare for government presentation (.8); review of new accounting issue, and prepare for government presentation (1.4); attend presentation to government (2.2); follow up discussion with P. Gross and Willkie team (.5); follow up communications re: government requests (.3). | 6.00 | 13,500.00 |
| 1/25/24 | B B | Confer with K. Littman, L. Gray, D. Vall-llobera, and M. Shepheard and M. Rupani at EY re: government presentation (1.0); Assist with and attend government presentation re: fraud investigation (2.4); revise and circulate government presentation materials (.2); confer with K. Littman, E. Gray, D. Vall-llobera, and Paul Gross re: cybersecurity and fraud investigations (.5); analyze documents to identify individuals relevant to fraud investigation and their counsel (.3); revise preliminary list outlining counsel of | 4.90 | 4,581.50 |

NEAR INTELLIGENCE, INC.                                                                    Page 65
Invoice No. 12405087
Client/Matter No. 133739.00001

| | | | | |
|---|---|---|---|---|
| | | individuals relevant to fraud investigation (.2); confer with E. Holmvik re: review of documents responsive to cybersecurity investigation (.2); outline questions re: privilege protocol for review of documents responsive to cybersecurity for D. Vall-llobera's review (.1). | | |
| 1/25/24 | H-K C | Responding to review team questions regarding preproduction documents. | 0.40 | 260.00 |
| 1/25/24 | A O | Privilege review of documents marked for production in Relativity. | 1.60 | 904.00 |
| 1/25/24 | A L | Reviewing accounting materials (.3); Corresponding with P. Gross re: same (.2); Prep session with WFG and EY teams for government presentation (1.0); Preparing for government presentation (1.4); Meeting with government staff re: investigation (2.3); Call with client re: government subpoena (.3); Call with Creditors Counsel (.3). | 5.80 | 10,730.00 |
| 1/25/24 | H P | Preparing and sending files via SFTP link ahead of presentation (.2); Correspondence with team regarding same (.1). | 0.30 | 120.00 |
| 1/25/24 | L J | Call with K. Prochaska regarding outline of potential allegations. | 0.50 | 1,012.50 |
| 1/25/24 | K P | Draft analysis of Near's privacy and data security-related disclosures, documentation reviewed to date, and requests for categories of documents to review in the response to the government for L. Jehl (2.0); review of website privacy policy and ToU representations and VDR documentation for L. Jehl (2.7). | 4.70 | 6,016.00 |
| 1/25/24 | D V | Prepare for upcoming presentation to Government, including developing strategy, preparing documents to present, reviewing talking points (1.5). Meet with A.K. Littman, E. Gray, B. Borrelli and EY re: prepare for Government presentation (1.0). Participate in presentation to Government (2.5). Participate in | 6.60 | 8,910.00 |

NEAR INTELLIGENCE, INC.                                                          Page 66
Invoice No. 12405087
Client/Matter No. 133739.00001

| | | call with P. Gross (Near) re updates after Government presentation (.7). Prepare list of counsel (.9). | | |
|---|---|---|---|---|
| 1/26/24 | B B | Revise contact list and circulate to government (.3); confer with K. Littman, E. Gray, D. Vall-llobera P. Gross, and Near personnel re: cybersecurity incident (.5); confer with K. Littman, E. Gray, D. Vall-llobera re: subpoena response (.5); confer with E. Holmvik re: interview for cybersecurity incident and outstanding tasks (.2); confer with D. Vall-llobera re: outstanding fraud investigation tasks (.2). | 1.70 | 1,589.50 |
| 1/26/24 | R S | Reviewing documents for production. | 0.30 | 169.50 |
| 1/26/24 | E H | Analyze documents for production in connection with government subpoena (5.1); confer with B. Borrelli re client meetings (.2); correspond with D. Vall-lloreba re same (.1). | 5.40 | 5,049.00 |
| 1/26/24 | A L | Preparing for call with company employee re: cyber incident (.2); Call with company employee re: cyber incident (.5); WFG Team meeting re: government subpoena (.5); RC Board Call (.6). | 1.80 | 3,330.00 |
| 1/26/24 | EPG | Interview of S. Jayanetti (.5); follow up discussions with Willkie team (.4); review of NEAR cybersecurity-related disclosure in SEC filings (.5). | 1.40 | 3,150.00 |
| 1/26/24 | K P | Draft analysis of Near's privacy and data security-related disclosures (.6), outline regarding documentation reviewed to date (.4), and requests for categories of documents to review in the response to the government for L. Jehl (.8); review of website privacy policy and ToU representations and VDR documentation for L. Jehl (1.1). | 2.90 | 3,712.00 |
| 1/26/24 | D V | Communicate with Near re: interviewing personnel with information on cyber incident | 2.00 | 2,700.00 |

NEAR INTELLIGENCE, INC.                                                    Page 67
Invoice No. 12405087
Client/Matter No. 133739.00001

|         |     |                                                                                                                                                                                                                                                                                                                                                                                                                                                              |      |          |
|---------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|         |     | (.2). Meet with Willkie team re: strategic analysis of government presentation and identifying follow-up action items (.4). Meet with Sarah Jayanetti (Near) re: cyber incident (.4). Participate in strategy call with B. Borrelli re: priority action items and next steps in cyber and accounting investigation (.2). Revise Task List (.8).                                                                                                               |      |          |
| 1/28/24 | R S | Reviewing documents for production.                                                                                                                                                                                                                                                                                                                                                                                                                          | 1.00 | 565.00   |
| 1/28/24 | B B | Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions.                                                                                                                                                                                                                                                                                                                    | 0.40 | 374.00   |
| 1/28/24 | A L | Corresponding with client re: witness interview.                                                                                                                                                                                                                                                                                                                                                                                                             | 0.10 | 185.00   |
| 1/28/24 | L J | Review (.4) and finalize summary of potential government privacy-related allegations and initial outline of potential defenses (.3).                                                                                                                                                                                                                                                                                                                          | 0.70 | 1,417.50 |
| 1/28/24 | D V | Communicate with Willkie team re: scheduling interviews with witnesses.                                                                                                                                                                                                                                                                                                                                                                                       | 0.10 | 135.00   |
| 1/28/24 | K P | Email communication with L. Jehl re: analysis of Near's privacy and data security-related disclosures, outline regarding documentation reviewed to date, and requests for categories of documents to review in the response to the government (.3); draft revisions to analysis of Near's privacy and data security-related disclosures, outline regarding documentation reviewed to date, and requests for categories of documents to review in the response to the government for L. Jehl (.3); and email communication with A. Littman, E. Gray, and L. Jehl re: same (.5). | 1.10 | 1,408.00 |
| 1/29/24 | B B | Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions.                                                                                                                                                                                                                                                                                                                    | 3.40 | 3,179.00 |

NEAR INTELLIGENCE, INC.                                                    Page 68
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/29/24 | A O | Ran searches in Relativity to review of documents marked for production. | 0.20 | 113.00 |
| 1/29/24 | R S | Collating documents for document production. | 2.20 | 1,243.00 |
| 1/29/24 | E H | Analyze revised chronology (.2); correspond with J. Knoblett re same (.1); analyze documents in response to subpoena (.3). | 0.60 | 561.00 |
| 1/29/24 | H-K C | Analysis of fraud review search term and data promotion history (.7); preparing preproduction searches of completed second-level review documents (.7). | 1.40 | 910.00 |
| 1/29/24 | JTK | Participate in on-boarding telephone conference with D. Vall-Ilobera (.8); Analyze and revise document and event chronology (1.1); Analyze background materials re: investigation status (.9). | 2.80 | 3,584.00 |
| 1/29/24 | EPG | Review analysis of compliance with government subpoena (.6); confer with K. Littman re: same (.2); communications with Willkie team re: interviews relating to French cyber incident (.5). | 1.30 | 2,925.00 |
| 1/29/24 | L J | Address comments by X. Becerra regarding resources for CPPA. | 0.30 | 607.50 |
| 1/29/24 | K P | Review California Attorney General enforcement question for L. Jehl (.3), and email communication with L. Jehl re: same (.2). | 0.50 | 640.00 |
| 1/29/24 | A L | Corresponding with company employees re: cyber investigation (.5); Reviewing government subpoena and related index (.5); | 1.00 | 1,850.00 |

NEAR INTELLIGENCE, INC.                                                        Page 69
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/29/24 | D V | Prepare for onboarding call (.4). Meet with T. Knoblett re onboarding to matter, including various work streams, matter developments, and immediate next steps (1.2). Develop analysis of new government subpoena (2.9). Participate in strategy call with B. Borrelli re: priority action items and next steps in cyber and accounting investigation (.3). | 4.80 | 6,480.00 |
|---|---|---|---|---|
| 1/30/24 | R S | Reviewing documents for production. | 1.80 | 1,017.00 |
| 1/30/24 | B B | Confer with K. Littman, E. Gray, D. Vall-llobera, and T. Knoblett re: government subpoena and related document review (.9); confer with K. Littman, E. Gray, P. Gross, and Near Personnel from French office re: cybersecurity investigation (.8); analyze notes from government presentation and outline important points and outstanding follow-up items (.4); confer with K. Littman, E. Gray, D. Vall-llobera, T. Knoblett and government personnel re: fraud investigation and related document production (.5); confer with M. Chang re: production of additional responsive documents re: fraud investigation (.1); analyze relevant responsive documents following government call and outline findings for K. Littman's review (.2); confer with Contact Discovery Services re: collection of documents potentially responsive to government subpoena (.1); Analyze Near correspondence documents responsive to cybersecurity investigation for privileged information and apply necessary redactions (.7). | 3.70 | 3,459.50 |
| 1/30/24 | A O | Privilege review of documents marked for production in Relativity(1.8); Searches in Relativity related to new government subpoena topics (.9). | 2.70 | 1,525.50 |

NEAR INTELLIGENCE, INC.                                                    Page 70
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/30/24 | E H | Analyze documents in response to subpoena (1.2); memorialize findings re same (.5); correspond with D. Vall-Ilobera re same (.2); confer with J. Knoblett re matter workstreams (.3). | 2.20 | 2,057.00 |
|---------|-----|---|------|----------|
| 1/30/24 | H-K C | Preparing status report of review workstreams in US and EU workspaces (1.2); teleconference with J. Knoblett and D. Vall-Ilobera re: status of preproduction reviews, task assignment, and next steps (.4); preparing workspaces for additional PII and privilege screening (1.1); discussion with B. Borrelli and H. Pepaj re: proposed production modification (.3). | 3.00 | 1,950.00 |
| 1/30/24 | JTK | Revise chronology of key events (.5); Circulate chronology of key events to partners (.1); Participate in telephone conference with D. Vall-Ilobera and M. Chang re: current document review tasks (.5); Attend and transcribe notes telephone conference with government (.7); Participate in office conference with E. Gray, C. Littman, D. Vall-Ilobera, and B. Borrelli re: upcoming government call strategy, document reviews, and outstanding tasks (.7); Analyze document review summaries from associate team (.3); Analyze government subpoena, related work-product, and other background documents (.7). | 3.50 | 4,480.00 |
| 1/30/24 | EPG | Initial review privacy and cyber analyses (.8); attend Willkie team meeting (.8); prepare for and attend interview of M. Rupani re cybersecurity issues (1.2); review materials to prepare for meeting with government enforcement staff (.8); attend government meeting (.5); follow up with K. Littman re: same (.2). | 4.30 | 9,675.00 |
| 1/30/24 | A L | Reviewing cyber investigation documentation (.8); Corresponding with the RC re: India employee (.2); Corresponding with counsel for India employee (.2); Meeting WFG team re: ongoing work streams (.5); Call with L. Millet- | 3.50 | 6,475.00 |

NEAR INTELLIGENCE, INC.                                                                                   Page 71
Invoice No. 12405087
Client/Matter No. 133739.00001

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | Bourgogne re: cyber incident (.8); Call with government staff re: subpoena (.6); Call with L. Gray re: same (.2); Corresponding with WFG and EY team re: same (.2). |  |  |
| 1/30/24 | D V | Meet with A.K. Littman, E. Gray, re: matter strategy and next steps (.9). Prepare for Willkie team strategy call (.2). Revise analysis of January 2024 SEC Subpoena (1.9). Meet with M. Chang re: status of document review and upcoming productions (.9). Prepare for meeting with SEC re: investigation updates and next steps (1.4). Communicate with Contact and Idealab re: potential for additional email collection (.2). | 5.50 | 7,425.00 |
| 1/31/24 | B B | Confer with K. Littman, E. Gray, T. Knoblett, P. Gross and Near Personnel from French office re: cybersecurity investigation (.7); confer with Contact Discovery Services, K. Littman, E. Gray, and T. Knoblett regarding collection of custodians' correspondence for documents responsive to fraud investigation (.5); confer with K. Littman, E. Gray, and T. Knoblett re: additional document tasks re: fraud investigation documents (.5); confer with T. Knoblett re: search terms and custodian list for document review re: fraud investigation (.1); analyze government subpoena and draft list of documents needed from Near and EY in response to subpoena and related questions for D. Vall-llobera's review (2.4). | 4.20 | 3,927.00 |
| 1/31/24 | H-K C | Arranging post-production updates to NEAR007 volume (.3); conducting quality review of completed revised volume (.2); discussion with B. Borelli and J. Knoblett re: data collection audit (.3); analyzing documents and preparing preproduction batches and searches for government investigations (2.6). | 3.40 | 2,210.00 |
| 1/31/24 | EPG | Interview of C. Antoine Dreyfus (.5); discussion with K. Littman re: SEC issues (.2); call on document production to government | 2.00 | 4,500.00 |

NEAR INTELLIGENCE, INC.                                                          Page 72
Invoice No. 12405087
Client/Matter No. 133739.00001

|         |     | vendor (.3); and follow up discussion with Willkie team (.7); communications re: CNIL and review of additional request (.3). | | |
|---------|-----|---|---|---|
| 1/31/24 | A O | Privilege review of documents marked for production in Relativity. | 3.60 | 2,034.00 |
| 1/31/24 | R S | Reviewing documents for production. | 3.20 | 1,808.00 |
| 1/31/24 | L J | Address follow up requests from CNIL. | 0.50 | 1,012.50 |
| 1/31/24 | H P | Corresponded with team regarding production. | 0.10 | 40.00 |
| 1/31/24 | JTK | Attend telephone conference interview with C. Antoine, P. Gross, E. Gray, and K. Littman re investigation (.7); Attend telephone conference with E. Gray, K. Littman, and relativity vendor (Contact) re: document collection efforts (.8); Conduct telephone conferences with D. Vall-llobera, M. Chang, and B. Borrelli re: document collection efforts (.7); Correspondence re: the same (.4); Analyze notes from prior interviews with G. Kong (.4); Analyze privacy policies memo (.6). | 3.60 | 4,608.00 |
| 1/31/24 | A L | Call with employee re: cyber incident (.4); Call with counsel for India employee (.3); Corresponding with client re: same (.1); Corresponding with client and India counsel re: India employees (.1); Call with L. Gray re: action items (.5); Corresponding with client re: government document production (.1); Corresponding with WFG team re: government investigation (.1); Call with technology vendors and WFG team re: document production (.5); Call with WFG team and client re French subsidiary (.5); Corresponding with client re: French regulators (.3); Reviewing client emails re: French subsidiary (.3). | 3.20 | 5,920.00 |

NEAR INTELLIGENCE, INC.                                            Page 73
Invoice No. 12405087
Client/Matter No. 133739.00001

| 1/31/24 | D V | Team strategy communications re streamlining document review and production (.5). Revise Document Review protocol (.1). Strategy call with J.T. Knoblett re: prior and forthcoming interviews (.6). | 1.20 | 1,620.00 |
|---------|-----|---|------|----------|
|         |     | **Sub-Total** | **505.10** | **554,343.00** |

NEAR INTELLIGENCE, INC.                                              Page 74
Invoice No. 12405087
Client/Matter No. 133739.00001

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| CLANCY, JEFFREY B. | 0.50 | $ 1,850.00 | $ 925.00 |
| DURSCHLAG, DANIEL B. | 0.20 | 1,850.00 | 370.00 |
| GRAY, ELIZABETH P. | 37.40 | 2,250.00 | 84,150.00 |
| JEHL, LAURA | 12.70 | 2,025.00 | 25,717.50 |
| KINNEY, ERIN | 3.00 | 1,650.00 | 4,950.00 |
| LITTMAN, A. KRISTINA | 38.80 | 1,850.00 | 71,780.00 |
| LOMBARDI, STUART R. | 15.20 | 1,650.00 | 25,080.00 |
| MAHMOUDOV, VADIM | 4.40 | 2,250.00 | 9,900.00 |
| MARK, THOMAS | 46.00 | 2,125.00 | 97,750.00 |
| MCCALLEN, BENJAMIN P. | 0.70 | 1,850.00 | 1,295.00 |
| MORDKOFF, ANDREW S. | 148.10 | 1,650.00 | 244,365.00 |
| SAHA, RAHUL | 0.20 | 1,650.00 | 330.00 |
| STRICKLAND, RACHEL C. | 10.90 | 2,250.00 | 24,525.00 |
| GRUDE, PHILIPPE | 1.30 | 1,500.00 | 1,950.00 |
| KONOFF, JONATHAN J. | 0.90 | 2,125.00 | 1,912.50 |
| KUPKA, DAVID | 1.70 | 1,300.00 | 2,210.00 |
| BORRELLI, BRIANNA | 88.20 | 935.00 | 82,467.00 |
| BRANDT, JOSEPH | 148.40 | 1,215.00 | 180,306.00 |
| CHAMBERS, RYAN | 16.30 | 1,115.00 | 18,174.50 |
| CHANG, HYE-KYUNG | 39.20 | 650.00 | 25,480.00 |
| CLARKE, BRENTON | 6.30 | 1,475.00 | 9,292.50 |
| CROFFORD, GABRIELLE | 0.30 | 565.00 | 169.50 |
| EARLE, NICOLA | 0.80 | 565.00 | 452.00 |
| FANG, AMANDA | 83.10 | 1,115.00 | 92,656.50 |
| FILIPPI, MARIE | 3.30 | 1,085.00 | 3,580.50 |
| HOLMVIK, ERIK | 35.40 | 935.00 | 33,099.00 |
| KNOBLETT, JOHN T. | 9.90 | 1,280.00 | 12,672.00 |
| MODANI, NIDHI | 8.40 | 1,215.00 | 10,206.00 |
| MOODY, ANNIE | 8.20 | 1,115.00 | 9,143.00 |
| MOYAL, SHAY | 4.00 | 1,350.00 | 5,400.00 |
| PROCHASKA, KARI | 24.80 | 1,280.00 | 31,744.00 |
| VALL-LLOBERA, DIANA | 105.80 | 1,350.00 | 142,830.00 |
| WAGONHEIM, BRITTANY M. | 5.80 | 1,450.00 | 8,410.00 |
| WOLKOFF, RICHARD | 4.50 | 650.00 | 2,925.00 |
| BERGER, LEAH | 4.40 | 565.00 | 2,486.00 |
| CAVALIER, CAMERON J. | 26.70 | 565.00 | 15,085.50 |
| OSOBAMIRO, AYOMIDE | 74.80 | 565.00 | 42,262.00 |
| STEWART, REGINALD | 40.10 | 565.00 | 22,656.50 |
| ADAMS, KASHIA | 2.20 | 375.00 | 825.00 |
| AMBEAULT, ALISON | 0.60 | 590.00 | 354.00 |
| PEPAJ, HERIONA | 5.20 | 400.00 | 2,080.00 |

NEAR INTELLIGENCE, INC.                                                                    Page 75
Invoice No. 12405087
Client/Matter No. 133739.00001

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| SASSO, ROHAN | 5.50 | 345.00 | 1,897.50 |
| ESPOSITO, MARGARET | 0.20 | 305.00 | 61.00 |

**Professional Fees**                                          $    1,353,925.00

| Disbursements and Other Charges | | Amount |
|---|---|---|
| Local Transportation | $ | 23.80 |
| Teleconferencing | | 1.54 |
| Local Meals | | 72.80 |
| Data Acquisition | | 8.04 |

**Disbursements and Other Charges**                                          106.18

**Total this Invoice**                                          $    1,354,031.18

# WILLKIE FARR & GALLAGHER LLP

787 Seventh Avenue
New York, NY 10019-6099

212 728 8000
Fax: 212 728 8111

Federal ID 13-5536844

## REMITTANCE ADVICE

**NEAR INTELLIGENCE, INC.**

PLEASE INDICATE INVOICE
NUMBER ON REMITTANCE
Invoice No. 12405087
Client/Matter No. 133739.00001
February 23, 2024

Remit To:

Willkie Farr & Gallagher LLP
787 Seventh Avenue, 37th Floor
New York, NY 10019-6099
Attention: Accounts Receivable

**FOR PROFESSIONAL SERVICES RENDERED**
through January 31, 2024

| | |
|---|---:|
| Case Administration | $ 68,779.50 |
| Court Hearings | $ 5,286.00 |
| Cash Collateral/DIP Financing | $ 117,285.00 |
| Schedules/Statements/Monthly Reports | $ 28,065.00 |
| Leases/Executory Contract Issues | $ 4,812.50 |
| Asset Sales | $ 240,955.50 |
| Creditor Issues/Inquiries | $ 33,721.00 |

## PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

PAYMENT MAY BE MADE BY WIRE OR ACH
CITIBANK, N.A.
ABA NUMBER: *****0089
FOR THE ACCOUNT OF WILLKIE FARR & GALLAGHER LLP
ACCOUNT NUMBER: ****7961
INTERNATIONAL SWIFT NUMBER: CITIUS33
REFERENCE: 133739.00001
Please see our Privacy Policy at willkie.com for important information regarding the Firm's collection and processing of personal data.

# WILLKIE FARR & GALLAGHER LLP

787 Seventh Avenue
New York, NY 10019-6099

212 728 8000
Fax: 212 728 8111

Federal ID 13-5536844

---

## REMITTANCE ADVICE

| | | |
|---|---|---|
| Meeting | $ | 8,738.50 |
| Stay Relief Matters | $ | 9,507.50 |
| Plan / Disclosure Statement | $ | 131,883.00 |
| General Corporate | $ | 53,979.50 |
| General Litigation | $ | 60,118.00 |
| Employee Matters | $ | 2,533.00 |
| Retention Matters | $ | 16,038.00 |
| Fee Application Preparation | $ | 17,880.00 |
| SEC Investigations | $ | 554,343.00 |
| **Disbursements and Other Charges** | | 106.18 |
| **Total this Invoice** | $ | 1,354,031.18 |

## PLEASE RETURN THIS PAGE WITH YOUR REMITTANCE

**PAYMENT MAY BE MADE  BY WIRE OR ACH**
CITIBANK, N.A.
ABA NUMBER: *****0089
FOR THE ACCOUNT OF WILLKIE FARR & GALLAGHER LLP
ACCOUNT NUMBER: ****7961
INTERNATIONAL SWIFT NUMBER: CITIUS33
REFERENCE: 133739.00001
Please see our Privacy Policy at willkie.com for important information regarding the Firm's collection and processing of personal data.

# **EXHIBIT B**

**Expense Detail**

# MATTER COST DETAIL

Run Date & Time: 2/23/2024   11:41:01AM                                    Worked  Thru 01/31/2024
Client:  133739  NEAR INTELLIGENCE, INC.                                    Billing Partner: STRICKLAND R C
Matter:  00001  RESTRUCTURING                                              Matter Type:  BANKRUPTCY
Currency:  USD

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By  Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Lexis | 5071 | 01/02/2024 | ESPOSITO  Lexis | 6.15 | 01/14/2024 | 487063 | 1428165: |
| | | 01/09/2024 | ESPOSITO  Lexis | 0.48 | 02/18/2024 | 489300 | 1430354 |
| | | 01/16/2024 | ESPOSITO  Lexis | 0.49 | 02/19/2024 | 489322 | 1430386 |
| | | 01/23/2024 | ESPOSITO  Lexis | 0.46 | 02/19/2024 | 489326 | 1430396: |
| | | 01/30/2024 | ESPOSITO  Lexis | 0.46 | 02/20/2024 | 489366 | 1430447: |
| | | | **TOTAL  5071** | **8.04** | | | |
| Taxi, Car Service, & | 6020 | 12/19/2023 | Amanda Fang          FANG  Taxi, Car Service, & Parking  -Business: Car home from office after 9 pm | 23.80 | 02/12/2024 | 488928 | 1430141: |
| | | | **TOTAL  6020** | **23.80** | | | |
| Teleconferencing | 6030 | 12/11/2023 | LoopUp LLC          MODANI  Teleconferencing Invoice Number &  Date: 460036   12/31/2023 | 1.54 | 02/08/2024 | 488748 | 1429996 |
| | | | **TOTAL  6030** | **1.54** | | | |
| Local Meals | 6040 | 01/24/2024 | Sharebite, Inc          BRANDT  Local Meals From: Marinara Pizza - 1st  Ave To: Joseph Brandt Invoice Number &  Date: 84762   01/29/2024 | 42.63 | 02/05/2024 | 488508 | 1429482( |
| | | 01/30/2024 | Sharebite, Inc          BRANDT  Local Meals From: Tenzan - Columbus  Ave To: Cameron Cavalier Invoice  Number & Date: 85251   02/05/2024 | 30.17 | 02/20/2024 | 489356 | 1430424! |
| | | | **TOTAL  6040** | **72.80** | | | |
| | | | **TOTAL MATTER** | **106.18** | | | |