# EXHIBIT A

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

(302) 571-6600

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6637

Writer's E-Mail
emorton@ycst.com

Near Intelligence, Inc.
100 W Walnut Street, 4th Floor
Pasadena, CA 91124

| | |
|---|---|
| Invoice Date: | February 22, 2024 |
| Invoice Number: | 50049359 |
| Matter Number: | 103341.1001 |

Re: Debtor Representation

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 250,056.50 |
| Disbursements | $ | 2,903.10 |
| Total Due This Invoice | $ | 252,959.60 |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | February 22, 2024 |
| Invoice Number: | 50049359 |
| Matter Number: | 103341.1001 |

**Time Detail**

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/02/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 37.50 |
| 01/02/24 | EMORT | Review and consider UCC resolution term sheet | B001 | 0.50 | 600.00 |
| 01/03/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 37.50 |
| 01/03/24 | EMORT | Further correspondence with parties re: UCC hearing adjournment request | B001 | 0.50 | 600.00 |
| 01/03/24 | EMORT | Review comments of A. Mordkoff to UCC issue list and outline of issues for same (.4); correspondence re: same (.3) | B001 | 0.70 | 840.00 |
| 01/03/24 | SREIL | Calls and emails with Chambers and C. Corazza re: hearing adjournment and agenda | B001 | 0.30 | 234.00 |
| 01/05/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 37.50 |
| 01/05/24 | EMORT | Correspondence with WFG and YCST re: update on UCC issues and potential resolution of same | B001 | 0.20 | 240.00 |
| 01/06/24 | CCOX | Emails with S. Reil re: COCs for final and second day orders | B001 | 0.10 | 53.00 |
| 01/06/24 | EMORT | Correspondence with advisors re: UCC settlement issues | B001 | 0.30 | 360.00 |
| 01/08/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 37.50 |
| 01/08/24 | CCOX | Prepare COCs and redlines re: final first day orders and second day orders and compile same for filing (2.5); call with S. Reil re: same (.1); correspondence with S. Reil and C. Corazza re: COCs on first and second day orders (.5); revise COCs for filing (1.2) | B001 | 4.30 | 2,279.00 |
| 01/08/24 | SREIL | Emails with UST re: second day motions and applications and related COCs and revised orders | B001 | 0.20 | 156.00 |
| 01/08/24 | SREIL | Review, revise and coordinate filing of COCs and revised orders re: numerous second day motions and applications (2.1); numerous emails with C. Cox and C. Corazza re: second day motions and applications and related COCs and proposed orders (1.2) | B001 | 3.30 | 2,574.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/09/24 | CCORA | Emails from and to claims agent re: service of Final First Day orders | B001 | 0.10 | 37.50 |
| 01/09/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.30 | 112.50 |
| 01/09/24 | CCOX | Correspondence with Kroll and YCST teams re: service of notices of final orders (x5) (.3); finalize notices for service (.3) | B001 | 0.60 | 318.00 |
| 01/09/24 | SREIL | Multiple emails with Chambers re: adjournment of hearing | B001 | 0.30 | 234.00 |
| 01/10/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 75.00 |
| 01/10/24 | SREIL | Numerous emails with Willkie, Chambers, and YCST re: hearing dates and adjournment of 1/11 hearing | B001 | 0.50 | 390.00 |
| 01/11/24 | CCORA | Review and update Critical Dates | B001 | 0.70 | 262.50 |
| 01/12/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 37.50 |
| 01/16/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 75.00 |
| 01/16/24 | CCOX | Review committee discovery requests | B001 | 0.20 | 106.00 |
| 01/16/24 | SREIL | Review, revise and coordinate filing of hearing agenda | B001 | 0.30 | 234.00 |
| 01/17/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 37.50 |
| 01/17/24 | CCORA | Review and update Critical Dates | B001 | 0.40 | 150.00 |
| 01/17/24 | SREIL | Review and coordinate filing of amended hearing agenda | B001 | 0.10 | 78.00 |
| 01/17/24 | SREIL | Review and comments to critical dates calendar | B001 | 0.30 | 234.00 |
| 01/18/24 | SREIL | Review and revise hearing agenda re: 1/23 hearing | B001 | 0.20 | 156.00 |
| 01/19/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 37.50 |
| 01/22/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 37.50 |
| 01/23/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.20 | 75.00 |
| 01/24/24 | CCORA | Review and update Critical Dates | B001 | 0.70 | 262.50 |
| 01/24/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | February 22, 2024 |
| Invoice Number: | 50049359 |
| Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/25/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 01/26/24 | SREIL | Emails with C. Cox and C. Corazza re: critical dates | B001 | 0.10 | 78.00 |
| 01/26/24 | TBOLL | Prepare docket update for the working group and download related pleadings | B001 | 0.10 | 37.50 |
| 01/28/24 | EMORT | Review updated UCC term sheet | B001 | 0.10 | 120.00 |
| 01/29/24 | CCOX | Review and revise critical dates calendar | B001 | 0.30 | 159.00 |
| 01/29/24 | SREIL | Emails with C. Cox and C. Corazza re: critical dates | B001 | 0.10 | 78.00 |
| 01/30/24 | CCORA | Review and update Critical Dates | B001 | 0.40 | 150.00 |
| 01/30/24 | CCOX | Correspondence with S. Reil and C. Corazza re: critical dates (.1); review same (.1) | B001 | 0.20 | 106.00 |
| 01/30/24 | MLUNN | Review updated critical deadline memo | B001 | 0.10 | 111.00 |
| 01/30/24 | SREIL | Emails with C. Cox and C. Corazza re: Critical Dates | B001 | 0.10 | 78.00 |
| 01/31/24 | CCORA | Download and distribute pleadings filed with the Court | B001 | 0.10 | 37.50 |
| 01/02/24 | CCORA | Emails from and to Court re: January 5, 2024 hearing | B002 | 0.10 | 37.50 |
| 01/02/24 | EMORT | Numerous correspondence with parties re: UCC second day hearing adjournment request | B002 | 0.80 | 960.00 |
| 01/02/24 | MLUNN | Multiple correspondence with A. Mordkoff, J. Brandt, E. Morton and S. Reil re: January 5 hearing and UCC adjournment request and DIP issues (.4) and multiple correspondence with E Morton and S. Reil re: same (.4) | B002 | 0.80 | 888.00 |
| 01/02/24 | SREIL | Numerous emails with E. Morton, M. Lunn, Willkie and Chambers re: second day hearing date and adjournment | B002 | 0.60 | 468.00 |
| 01/03/24 | CCORA | Emails to and from S. Reil and Court re: Agenda for January 5, 2024 Hearing (.3); review and revise same (.4) | B002 | 0.70 | 262.50 |
| 01/03/24 | CCORA | Finalize for filing and coordinate service of Agenda re: January 5, 2024 Hearing | B002 | 0.40 | 150.00 |
| 01/03/24 | CCORA | Email to claims agent re: service of Order Scheduling Hearing Date | B002 | 0.10 | 37.50 |
| 01/03/24 | CCOX | Emails with YCST, Willkie and Chambers re: adjourned hearing | B002 | 0.20 | 106.00 |

Near Intelligence, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 22, 2024 |
| Invoice Number: | | 50049359 |
| Matter Number: | | 103341.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/03/24 | MLUNN | Correspondence with S. Reil re: January 11th hearing and review agenda | B002 | 0.20 | 222.00 |
| 01/03/24 | MLUNN | Correspondence with S. Reil and E. Morton re: January 5 agenda | B002 | 0.10 | 111.00 |
| 01/03/24 | SREIL | Numerous emails with Willkie and YCST re: 1/5 hearing prep and updates | B002 | 0.50 | 390.00 |
| 01/03/24 | SREIL | Multiple rounds of review and revision to agenda for 1/5 hearing | B002 | 0.60 | 468.00 |
| 01/08/24 | CCORA | Prepare binders re: January 11, 2024 Hearing | B002 | 0.50 | 187.50 |
| 01/08/24 | CCORA | Draft Agenda re: January 11, 2024 Hearing | B002 | 0.20 | 75.00 |
| 01/09/24 | CCORA | Review and revise Agenda re: January 11, 2024 Hearing (1.2); emails from and to S. Reil re: same (.3) | B002 | 1.50 | 562.50 |
| 01/09/24 | CCORA | Prepare and update binders re: January 11, 2024 hearing | B002 | 1.50 | 562.50 |
| 01/09/24 | CCORA | Finalize for filing and coordinate service of Agenda re: January 11, 2024 Hearing | B002 | 0.40 | 150.00 |
| 01/09/24 | EMORT | Correspondence with WFG and YCST re: 2nd day hearing and UCC issues (.5); teleconference with M. Lunn re: same (.3) | B002 | 0.80 | 960.00 |
| 01/09/24 | MLUNN | Review agenda re: January 11 hearing | B002 | 0.20 | 222.00 |
| 01/09/24 | SREIL | Review and revise and coordinate filing of hearing agenda (.4); numerous emails with A. Mordkoff and J. Brandt re: hearing and pending matters (.3); emails with J. Faieta and A. Han (GLC) re: adjournment of hearing (.1) | B002 | 0.80 | 624.00 |
| 01/10/24 | CCORA | Finalize for filing and coordinate service of Second Amended Agenda re: January 11, 2024 Hearing | B002 | 0.40 | 150.00 |
| 01/10/24 | CCORA | Review and revise Amended Agenda re: January 11, 2024 Hearing (.3); emails from and to S. Reil re: same (.1) | B002 | 0.40 | 150.00 |
| 01/10/24 | CCORA | Draft Amended Agenda re: January 11, 2024 Hearing | B002 | 0.20 | 75.00 |
| 01/10/24 | CCORA | Finalize for filing and coordinate service of Amended Agenda re: January 11, 2024 Hearing | B002 | 0.40 | 150.00 |
| 01/10/24 | CCORA | Emails to and from team re: remote appearances for January 11, 2024 hearing (.1); arrange same (.2) | B002 | 0.30 | 112.50 |
| 01/10/24 | CCORA | Prepare binders re: January 11, 2024 Hearing | B002 | 0.90 | 337.50 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/10/24 | CCOX | Assist with preparations for hearing on January 11 (.5); correspondence with S. Reil and C. Corazza re: same (.2) | B002 | 0.70 | 371.00 |
| 01/10/24 | CCOX | Emails with S. Reil and C. Corazza re: amended agenda for January 11 hearing | B002 | 0.10 | 53.00 |
| 01/10/24 | EMORT | Numerous correspondence with parties re: 1/11 hearing adjournment and related issues (.5); correspondence with chambers and co-counsel re: same (.4); review updated agendas for 1/11 hearing (.2); work with M. Lunn on 1/18 hearing and related issues (.3); correspondence with co-counsel re: same (.2) | B002 | 1.60 | 1,920.00 |
| 01/10/24 | MLUNN | Work with E. Morton re: January 18 hearing | B002 | 0.30 | 333.00 |
| 01/10/24 | MLUNN | Review amended agenda | B002 | 0.10 | 111.00 |
| 01/10/24 | SREIL | Multiple emails with E. Morton and M. Lunn re: case updates and hearing prep and logistics | B002 | 0.30 | 234.00 |
| 01/10/24 | SREIL | Emails with Willkie, E. Morton and C. Corazza re: hearing logistics and preparation | B002 | 0.40 | 312.00 |
| 01/10/24 | SREIL | Review and coordinate filing of two amended agendas re: 1/11 hearing | B002 | 0.40 | 312.00 |
| 01/11/24 | EMORT | Correspondence with YCST and WFG re: 1/18 hearing and strategy issues for same | B002 | 0.40 | 480.00 |
| 01/15/24 | SREIL | Review and comments to 1/18 hearing agenda | B002 | 0.20 | 156.00 |
| 01/15/24 | SREIL | Emails with E. Morton, C. Cox and Willkie re: 1/18 hearing | B002 | 0.30 | 234.00 |
| 01/16/24 | CCORA | Finalize for filing and coordinate service of Agenda re: January 18, 2024 Hearing | B002 | 0.40 | 150.00 |
| 01/16/24 | CCORA | Draft Amended Agenda re: January 18, 2024 hearing | B002 | 0.10 | 37.50 |
| 01/16/24 | CCORA | Prepare binders re: January 18, 2024 hearing | B002 | 0.90 | 337.50 |
| 01/16/24 | CCORA | Revise Agenda re: January 18, 2024 Hearing (.1); emails from and to S. Reil re: same (.1) | B002 | 0.20 | 75.00 |
| 01/16/24 | EMORT | Review agenda for 1/18 hearing (.1); correspondence with co-counsel, YCST and other parties re: potential resolution of UCC issues and hearing strategy for same (.5) | B002 | 0.60 | 720.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/16/24 | MLUNN | Review Jan. 18th hearing agenda | B002 | 0.10 | 111.00 |
| 01/17/24 | CCORA | Emails to and from team re: remote appearances for January 18, 2024 hearing (.2); arrange same (.3) | B002 | 0.50 | 187.50 |
| 01/17/24 | CCORA | Prepare binders re: January 18, 2023 hearing | B002 | 0.70 | 262.50 |
| 01/17/24 | CCORA | Finalize for filing and coordinate service of Amended Agenda re; January 18, 2023 Hearing | B002 | 0.40 | 150.00 |
| 01/17/24 | CCORA | Revise Amended Agenda re: January 18, 2024 Hearing (.1); emails from and to S. Reil re: same (.1) | B002 | 0.20 | 75.00 |
| 01/17/24 | CCOX | Prepare for omnibus hearing | B002 | 1.00 | 530.00 |
| 01/17/24 | EMORT | Numerous correspondence with co-counsel, YCST and parties in interest re: status of 1/18 hearing on DIP and BP (.5); teleconference with S. Reil (2x) (.1) | B002 | 0.60 | 720.00 |
| 01/17/24 | EMORT | Review materials to prepare for hearing prep session with co-counsel and S. Reil for 1/18 hearing on status and Nash MFR (.6); teleconference with S. Reil (.3); attend prep session (.4) | B002 | 1.30 | 1,560.00 |
| 01/17/24 | SREIL | Review pleadings, related documents and case law re: Stay Relief Motion in preparation for hearing re: same | B002 | 3.50 | 2,730.00 |
| 01/17/24 | SREIL | Prepare for call with Willkie and E. Morton re: 1/18 hearing | B002 | 0.40 | 312.00 |
| 01/17/24 | SREIL | Emails with C. Corazza, E. Morton and Debtors' other advisors re: hearing registrations | B002 | 0.20 | 156.00 |
| 01/17/24 | SREIL | Numerous emails with Chambers, UST, YCST and Willkie re: hearing updates and adjournment of DIP and Bid Procedures | B002 | 0.60 | 468.00 |
| 01/18/24 | CCORA | Draft Agenda re: January 23, 2024 Hearing | B002 | 0.30 | 112.50 |
| 01/18/24 | CCORA | Emails from and to team and Court re: remote appearances for January 18, 2024 hearing | B002 | 0.20 | 75.00 |
| 01/18/24 | CCORA | Assist in preparation for January 18, 2024 hearing | B002 | 0.30 | 112.50 |
| 01/18/24 | CCOX | Attend omnibus hearing | B002 | 0.60 | 318.00 |

Near Intelligence, Inc.

| | | | Invoice Date: | | February 22, 2024 |
| | | | Invoice Number: | | 50049359 |
| | | | Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/18/24 | EMORT | Review materials to prepare for omnibus hearing, case update and Nash MFR (.8); attend/conduct same (.6); follow-up with S. Reil and C. Cox re: results and next steps (.3) | B002 | 1.70 | 2,040.00 |
| 01/18/24 | MLUNN | Review summary of hearing and correspondence with E. Morton | B002 | 0.20 | 222.00 |
| 01/18/24 | SREIL | Prepare for (1.2) and attend (.6) hearing re: Nash Stay Relief Motion | B002 | 1.80 | 1,404.00 |
| 01/19/24 | CCORA | Prepare binders re: January 23, 2024 hearing | B002 | 0.20 | 75.00 |
| 01/19/24 | CCORA | Finalize for filing and coordinate service of Agenda re: January 23, 2024 Hearing | B002 | 0.40 | 150.00 |
| 01/19/24 | CCORA | Emails from and to S. Reil re: Agenda for January 23, 2023 Hearing (.1); revise same (.1) | B002 | 0.20 | 75.00 |
| 01/19/24 | MLUNN | Review agenda re January 23rd hearing | B002 | 0.10 | 111.00 |
| 01/19/24 | SREIL | Emails with E. Morton, Willkie, and Chambers re: 1/23 hearing (.3); review and coordinate filing of agenda for 1/23 hearing (.2) | B002 | 0.50 | 390.00 |
| 01/21/24 | EMORT | Correspondence with co-counsel re: hearing strategy issues for 1/23 hearing (.3); review status of same (.2) | B002 | 0.50 | 600.00 |
| 01/21/24 | MLUNN | Correspondence with E. Morton and J. Brandt re: January 23 hearing | B002 | 0.10 | 111.00 |
| 01/22/24 | CCORA | Arrange remote appearances re: January 29, 2024 hearing (.4): emails from and to team re: same (.2) | B002 | 0.60 | 225.00 |
| 01/22/24 | CCORA | Draft Amended Agenda re: January 23, 2024 Hearing | B002 | 0.50 | 187.50 |
| 01/22/24 | CCORA | Prepare and update binders re: January 23, 2024 hearing | B002 | 0.90 | 337.50 |
| 01/22/24 | EMORT | Numerous correspondence with co-counsel and YCST re: status of matters set for 1/23 hearing and potential resolution of UCC and UST issues (1.0); confer with M. Lunn re: same (.4) | B002 | 1.40 | 1,680.00 |
| 01/22/24 | MLUNN | Work with E. Morton re: January 23 hearing and status of DIP and Bid Procedures objection and issues of UCC (.4); correspondence with Willkie re: same (.2) | B002 | 0.60 | 666.00 |
| 01/22/24 | SREIL | Review and coordinate filing of amended agenda re: DIP and Bid Pro hearing | B002 | 0.10 | 78.00 |

Near Intelligence, Inc.

| | Invoice Date: | February 22, 2024 |
|---|---|---|
| | Invoice Number: | 50049359 |
| | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/22/24 | SREIL | Emails with C. Cox and C. Corazza re: DIP and Bid Procedures Hearing and related notices | B002 | 0.20 | 156.00 |
| 01/22/24 | SREIL | Emails with J. Speakman re: hearing preparation and logistics | B002 | 0.10 | 78.00 |
| 01/22/24 | SREIL | Numerous emails with Chambers, E. Morton and Willkie team re: hearing and attendance of co-counsel and declarants | B002 | 0.40 | 312.00 |
| 01/22/24 | SREIL | Multiple emails with C. Corazza, Willkie and Company re: hearing registrations | B002 | 0.20 | 156.00 |
| 01/23/24 | CCORA | Assist in preparation for January 23, 2024 hearing (.5); prepare and update binders re: same (.8) | B002 | 1.30 | 487.50 |
| 01/23/24 | CCORA | Email from and to A. Fang re: remote appearances for January 23, 2024 hearing | B002 | 0.10 | 37.50 |
| 01/23/24 | CCORA | Email to team re: January 18, 2024 Hearing Transcript | B002 | 0.10 | 37.50 |
| 01/23/24 | EMORT | Teleconference with M. Lunn re: hearing strategy issues for DIP and bid procedures (.2); conference with co-counsel, YCST and A. Han re: same (.5); call with UCC and Debtor advisors re: same (.2) | B002 | 0.90 | 1,080.00 |
| 01/23/24 | EMORT | Prepare for hearing (draft notes for case status update and DIP presentation; review final forms of DIP and BP orders) (2.3); attend/conduct same (.8); follow-up with M. Lunn (.2) | B002 | 3.30 | 3,960.00 |
| 01/23/24 | MLUNN | Call with E. Morton re: hearing preparation (.2); preparation call with Willkie and A. Han (.5); hearing preparation call with UCC counsel and Willkie (.2); prepare for hearing (.7); attend hearing (.8) | B002 | 2.40 | 2,664.00 |
| 01/23/24 | SREIL | Attend call (partial) with E. Morton, M. Lunn and Willkie re: hearing prep (.3); prep for (1.5) and attend hearing re: DIP, Bid Procedures, and EY Retention Application (.7) | B002 | 2.50 | 1,950.00 |
| 01/23/24 | SREIL | Numerous emails with Chambers, Willkie, YCST and other interested parties re: hearing dates for sale and Plan | B002 | 0.50 | 390.00 |
| 01/24/24 | CCORA | Draft Agenda re: February 2, 2024 Hearing | B002 | 0.30 | 112.50 |
| 01/24/24 | CCOX | Correspondence with C. Cavalier re: hearing scheduling | B002 | 0.10 | 53.00 |
| 01/24/24 | EMORT | Correspondence with WFG and YCST re: updated timing for DS hearing | B002 | 0.10 | 120.00 |

Near Intelligence, Inc.

| | Invoice Date: | February 22, 2024 |
|---|---|---|
| | Invoice Number: | 50049359 |
| | Matter Number: | 103341.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/29/24 | CCORA | Email to team re: January 23, 2024 Hearing Transcript | B002 | 0.10 | 37.50 |
| 01/29/24 | CCORA | Review and revise Agenda re: February 2, 2024 Hearing (.2); emails from and to S. Reil re: same (.1) | B002 | 0.30 | 112.50 |
| 01/29/24 | CCOX | Correspondence with S. Reil and Chambers re: confirmation hearing scheduling | B002 | 0.10 | 53.00 |
| 01/29/24 | CCOX | Correspondence with C. Cavalier re: hearing preparations (.1); review transcripts for preparation for same (.1) | B002 | 0.20 | 106.00 |
| 01/30/24 | CCORA | Revise Agenda re: February 2, 2024 Hearing | B002 | 0.10 | 37.50 |
| 01/30/24 | CCOX | Emails with C. Cavalier re: hearing preparations | B002 | 0.10 | 53.00 |
| 01/30/24 | EMORT | Review 1/23 hearing transcript | B002 | 0.30 | 360.00 |
| 01/30/24 | SREIL | Review draft agenda for 2/2 Disclosure Statement hearing and correspond with C. Corazza re: same | B002 | 0.20 | 156.00 |
| 01/31/24 | CCORA | Revise Agenda re: February 2, 2024 Hearing (.1); emails from and to S. Reil re: same (.1) | B002 | 0.20 | 75.00 |
| 01/31/24 | CCORA | Finalize for filing and coordinate service of Agenda re: February 2, 2024 Hearing | B002 | 0.40 | 150.00 |
| 01/31/24 | EMORT | Review agenda for 2/2 hearing and conference with M. Lunn re: same | B002 | 0.30 | 360.00 |
| 01/31/24 | MLUNN | Review Feb. 2nd hearing agenda | B002 | 0.10 | 111.00 |
| 01/31/24 | SREIL | Emails with Willkie team re: hearing agenda and related items | B002 | 0.30 | 234.00 |
| 01/31/24 | SREIL | Review and revise and coordinate filing of hearing agenda | B002 | 0.20 | 156.00 |
| 01/01/24 | EMORT | Correspondence with WFG and YCST re: draft final DIP order (includes brief review of same) | B003 | 0.50 | 600.00 |
| 01/01/24 | MLUNN | Correspondence from J. Brandt re: Final DIP Order | B003 | 0.10 | 111.00 |
| 01/02/24 | EMORT | Review updated form of final DIP order (1.0); correspondence with M. Lunn and WFG (.2) | B003 | 1.20 | 1,440.00 |
| 01/02/24 | MLUNN | Analysis of UCC settlement terms sheet | B003 | 0.40 | 444.00 |
| 01/02/24 | MLUNN | Review draft final DIP Order (1.1) and correspondence with E. Morton (.1) | B003 | 1.20 | 1,332.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/02/24 | SREIL | Review redline of Final DIP Order | B003 | 0.20 | 156.00 |
| 01/03/24 | CCOX | Correspondence (x2) with J. Speakman re: estimates per DIP order | B003 | 0.10 | 53.00 |
| 01/03/24 | MLUNN | Review weekly invoice re: fee estimate as required by DIP Order | B003 | 0.10 | 111.00 |
| 01/03/24 | MLUNN | Work with Willkie re: issues with UCC term sheet re: DIP and bid procedures objections and resolutions | B003 | 0.30 | 333.00 |
| 01/04/24 | CCOX | Correspondence (x3) S. Reil and J. Brandt re: DIP stipulation (.2); review stipulation re: same (.3) | B003 | 0.50 | 265.00 |
| 01/04/24 | SREIL | Emails with J. Brandt and C. Cox re: DIP milestones and review form of stipulation and agreed order re: same | B003 | 0.30 | 234.00 |
| 01/05/24 | CCORA | Prepare and file Certification of Counsel re: DIP Milestones Stipulation | B003 | 0.40 | 150.00 |
| 01/05/24 | CCOX | Draft stipulation re: DIP milestones (1.2); review and revise same (.2); correspondence (x6) with S. Reil, C. Corazza and J. Brandt re: same (.4); draft COC re: same (.3); revise same (.2); finalize same for filing (.3) | B003 | 2.60 | 1,378.00 |
| 01/05/24 | MLUNN | Review COC and stipulation re: extending DIP termination date and milestones | B003 | 0.10 | 111.00 |
| 01/05/24 | MLUNN | Review settlement update re: DIP and bid pro and related correspondence | B003 | 0.20 | 222.00 |
| 01/05/24 | SREIL | Review, revise, and coordinate filing of COC and Stipulation re: extension of DIP Milestones (.8); correspondence with C. Cox and J. Brandt re: stipulation and agreed order re: extension of DIP Milestones (.2) | B003 | 1.00 | 780.00 |
| 01/08/24 | CCORA | Draft Notice re: DIP Order (.2); emails from and to S. Reil and C. Cox re: same (.1) | B003 | 0.30 | 112.50 |
| 01/08/24 | EMORT | Correspondence with WFG, EY and YCST re: UCC DIP/BP settlement issues (.3); review counter from lenders to same (.4) | B003 | 0.70 | 840.00 |
| 01/08/24 | MLUNN | Correspondence with A. Mordkoff re: UCC DIP and budget issues and potential resolutions (.3); review Blue Torch response to UCC term sheet (.3) | B003 | 0.60 | 666.00 |

Near Intelligence, Inc.

| | | | Invoice Date: | | February 22, 2024 |
| | | | Invoice Number: | | 50049359 |
| | | | Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/08/24 | SREIL | Review and comments to notice of filing of proposed Final DIP Order and correspondence with C. Corazza re: same | B003 | 0.10 | 78.00 |
| 01/09/24 | MLUNN | Correspondence with A. Mordkoff re: UCC and Blue Torch DIP issues and resolutions (.1); correspondence with S. Reil re: adjournment of DIP and related hearing dates (.2) | B003 | 0.30 | 333.00 |
| 01/10/24 | CCORA | Email from and to S. Reil re: objection deadline extension for cash collateral and bid procedures | B003 | 0.10 | 37.50 |
| 01/10/24 | MLUNN | Correspondence re: fee estimate as required under DIP Order | B003 | 0.10 | 111.00 |
| 01/11/24 | EMORT | Review updated UCC/BT term sheet and issue outline from UCC re: same | B003 | 0.40 | 480.00 |
| 01/12/24 | CCORA | Prepare, coordinate and anticipate filing of Certification of Counsel re: DIP Milestones Stipulation | B003 | 0.50 | 187.50 |
| 01/12/24 | CCORA | Prepare and file Certification of Counsel re: DIP Milestones Stipulation | B003 | 0.40 | 150.00 |
| 01/12/24 | CCOX | Revise stipulation re: extension of DIP milestones (.3); emails with S. Reil and J. Brandt re: same (.3); compile certificate of counsel re: same (.2) | B003 | 0.80 | 424.00 |
| 01/12/24 | EMORT | Further correspondence re: UCC/DIP issues and milestone extension (includes additional review of settlement term sheet and co-counsel issue analysis) | B003 | 0.60 | 720.00 |
| 01/12/24 | MLUNN | Review response from UCC re: DIP and bid procedures settlement proposal (.3) and follow up correspondence with A. Mordkoff (.1) | B003 | 0.40 | 444.00 |
| 01/12/24 | SREIL | Review stipulation and related COC re: DIP extensions and correspondence with C. Cox and Willkie re: same | B003 | 0.20 | 156.00 |
| 01/15/24 | EMORT | Review UCC discovery requests in connection with DIP and BP motions and correspondence re: same | B003 | 0.50 | 600.00 |
| 01/15/24 | EMORT | Review draft UCC objection to DIP and BP motions (1.1); numerous correspondence with WFG and YCST re: status of resolution efforts and hearing on same (.3) | B003 | 1.40 | 1,680.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|-----------|----------------|----------|-----------|------------|
| 01/15/24 | MLUNN | Review draft objection to DIP and bid procedures and develop potential responses (1.1); and related correspondence with E. Morton, A. Mordkoff and S. Reil (.3) | B003 | 1.40 | 1,554.00 |
| 01/15/24 | MLUNN | Review discovery requests of UCC to Debtors and Blue Torch re DIP and bid pro | B003 | 0.50 | 555.00 |
| 01/16/24 | CCOX | Review objection to DIP order | B003 | 0.60 | 318.00 |
| 01/16/24 | EMORT | Review draft of final DIP order (.8); correspondence with co-counsel and lender counsel re: same and UCC resolution efforts (.5) | B003 | 1.30 | 1,560.00 |
| 01/16/24 | SREIL | Review redline of DIP Order and related correspondence | B003 | 0.30 | 234.00 |
| 01/17/24 | CCOX | Emails with E. Morton, M. Lunn, S. Reil, E. Steele and J. Baring re: compliance with DIP order re: fee estimate | B003 | 0.30 | 159.00 |
| 01/17/24 | MLUNN | Correspondence with C. Cox and S. Reil re professional fee escrow estimate as required under DIP | B003 | 0.10 | 111.00 |
| 01/17/24 | SREIL | Emails with YCST team re: fee estimate | B003 | 0.20 | 156.00 |
| 01/18/24 | EMORT | Review updated DIP order, UCC comments and co-counsel summary of same (1.0); brief research re: UCC issues and correspondence with S. Reil (.4); correspondence with co-counsel and YCST re: same (.7) | B003 | 2.10 | 2,520.00 |
| 01/18/24 | SREIL | Review proposed revisions to DIP Order and Bidding Procedures Order and correspond with E. Morton re: same (.8); legal research re: DIP issues and emails with E. Morton re: same (.3) | B003 | 1.10 | 858.00 |
| 01/19/24 | EMORT | Review further updated DIP order and BP order (1.1); review of objection summary/outstanding issues and brief review of draft UCC objection to same (.8); numerous correspondence with co-counsel, YCST and interested parties re: potential resolution and strategy issues for hearing (1.0) | B003 | 2.90 | 3,480.00 |
| 01/19/24 | EMORT | Correspondence with M. Lunn re: status of UCC resolution for DIP and BP issues | B003 | 0.50 | 600.00 |

Near Intelligence, Inc.

| | | | Invoice Date: | February 22, 2024 |
| | | | Invoice Number: | 50049359 |
| | | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/19/24 | MLUNN | Review revised final DIP Order (.4) and call with E. Morton re: UCC objection and resolution to DIP and bid pro and January 18 hearing (.5) | B003 | 0.90 | 999.00 |
| 01/22/24 | CCORA | Finalize for filing and coordinate service of Notice re: Proposed Final DIP Order | B003 | 0.30 | 112.50 |
| 01/22/24 | CCORA | Emails from and to S. Reil re: Third DIP Milestones Stipulation | B003 | 0.10 | 37.50 |
| 01/22/24 | CCORA | Revise Notice re: Final DIP Order | B003 | 0.10 | 37.50 |
| 01/22/24 | CCORA | Prepare and file Certification of Counsel re: Third DIP Milestones Stipulation | B003 | 0.40 | 150.00 |
| 01/22/24 | CCOX | Draft COC re: stipulation to extend DIP milestones (.1); emails with S. Reil re: same (.1) | B003 | 0.20 | 106.00 |
| 01/22/24 | EMORT | Correspondence with parties re: final orders and potential filing of same (.4); review updated DIP order and budget (.8); correspondence with co-counsel, EY and YCST re: budget revisions and analysis for court re: same (.5) | B003 | 1.70 | 2,040.00 |
| 01/22/24 | MLUNN | Review revised Final DIP Order and related correspondence with Willkie and YCST teams | B003 | 0.30 | 333.00 |
| 01/22/24 | SREIL | Review and revise and coordinate filing of Notice of Filing of revised Proposed DIP Order | B003 | 0.50 | 390.00 |
| 01/22/24 | SREIL | Review and revise stipulation and related COC re: DIP extensions | B003 | 0.20 | 156.00 |
| 01/23/24 | CCORA | Emails from and to S. Reil re: DIP and bid procedures orders (.2); review, prepare and upload same (.4) | B003 | 0.60 | 225.00 |
| 01/23/24 | MLUNN | Review revised Final DIP Order | B003 | 0.50 | 555.00 |
| 01/24/24 | CCOX | Correspondence (x5) with E. Morton, M. Lunn, S. Reil, J. Speakman and EY team re: compliance with DIP order | B003 | 0.20 | 106.00 |
| 01/24/24 | EMORT | Correspondence to finalize fee estimate for DIP budget | B003 | 0.20 | 240.00 |
| 01/24/24 | MLUNN | Correspondence with S. Reil and E. Morton re: professional fee escrow as required by DIP Order | B003 | 0.10 | 111.00 |
| 01/26/24 | SREIL | Emails with E. Morton, M. Lunn and Willkie re: DIP | B003 | 0.20 | 156.00 |
| 01/27/24 | CCOX | Correspondence with K&S, Willkie and YCST teams re: DIP milestones | B003 | 0.10 | 53.00 |

Near Intelligence, Inc.

Invoice Date:        February 22, 2024
Invoice Number:                50049359
Matter Number:             103341.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/27/24 | EMORT | Correspondence with lenders and co-counsel re: DIP milestone amendment | B003 | 0.10 | 120.00 |
| 01/31/24 | CCOX | Correspondence (x3) with E. Morton, M. Lunn, S. Reil, J. Speakman and J. Barring re: compliance with DIP order | B003 | 0.10 | 53.00 |
| 01/01/24 | SREIL | Further review and comments to schedules | B004 | 1.20 | 936.00 |
| 01/02/24 | CCORA | Email from and to S. Reil re: schedules and statements | B004 | 0.10 | 37.50 |
| 01/02/24 | CCOX | Review initial debtor interview materials (.3) | B004 | 0.30 | 159.00 |
| 01/02/24 | CCOX | Emails with J. Faieta, J. Fisher, M. Kim, J. Baring, S. Reil, J. Brandt and A. Fang re: outstanding document requests | B004 | 0.20 | 106.00 |
| 01/02/24 | CCOX | Review draft 2015 report exhibits | B004 | 0.20 | 106.00 |
| 01/02/24 | CCOX | Multiple emails with S. Reil, J. Brandt, A. Fang, C. Cavalier, J. Fisher, J. Baring, K, Ashcroft, and M. Kim re: schedules and statements | B004 | 0.40 | 212.00 |
| 01/02/24 | SREIL | Call with Company, J. Baring (EY), C. Cox and J. Brandt re: reporting obligations (.4); prepare for same (.3); follow-up calls with J. Brandt and C. Cox re: same (.2) | B004 | 0.90 | 702.00 |
| 01/02/24 | SREIL | Email to UST re: case update and reporting obligations | B004 | 0.10 | 78.00 |
| 01/02/24 | SREIL | Review and respond to numerous emails from YCST, Willkie, EY and Kroll re: schedules and SOFA and Global Notes comments and timing, including ongoing review of same | B004 | 1.30 | 1,014.00 |
| 01/03/24 | CCORA | Emails from S. Reil and claims agent re: schedules and statements | B004 | 0.10 | 37.50 |
| 01/03/24 | CCOX | Prepare remaining initial debtor interview materials for bankruptcy auditor (.3); Correspondence (x6) with E. Morton, S. Reil, J. Baring, and J. Faieta re: same (.3) | B004 | 0.60 | 318.00 |
| 01/03/24 | CCOX | Correspondence (x4) with Willkie and EY teams re: rule 2015 report (.3); review draft report (.2) | B004 | 0.50 | 265.00 |
| 01/03/24 | CCOX | Review schedules of assets and liabilities for each debtor | B004 | 0.40 | 212.00 |

Near Intelligence, Inc.

Invoice Date:                February 22, 2024
Invoice Number:                        50049359
Matter Number:                     103341.1001

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/03/24 | SREIL | Review and revisions to 2015.3 report and correspondence and discussion with J. Brandt and EY re: same (.8); further review of Schedules and SOFAs and related Global Notes including multiple correspondence with EY, Kroll and Willkie re: same (2.5); emails with EY re: IDI follow-up (.1) | B004 | 3.40 | 2,652.00 |
| 01/03/24 | SREIL | Call and emails with Kroll re: Schedules and SOFAs | B004 | 0.20 | 156.00 |
| 01/04/24 | CCORA | Emails from S. Reil and claims agent re: schedules and statements | B004 | 0.20 | 75.00 |
| 01/04/24 | CCORA | Emails from and to S. Reil and C. Cox re: Rule 2015.3 Report | B004 | 0.10 | 37.50 |
| 01/04/24 | CCOX | Draft cover letter for 2015.3 report (1.3); correspondence (x4) with S. Reil and C. Corazza re: same (.2); correspondence with Near, EY and Willkie teams re: same (x8) (.4); review and revise same (.4) | B004 | 2.30 | 1,219.00 |
| 01/04/24 | CCOX | Correspondence (x2) with U.S. Trustee analyst re: initial debtor interview materials | B004 | 0.10 | 53.00 |
| 01/04/24 | SREIL | Review and respond to numerous emails from Company, EY, Kroll and Willkie re: Schedules and SOFAs and 2015.3 report (.8); review and revise 2015.3 report and related global notes (.3) | B004 | 1.10 | 858.00 |
| 01/05/24 | BOLIV | Finalize for filing and coordinate service of period report - 2015.3 | B004 | 0.30 | 112.50 |
| 01/05/24 | CCORA | Email to claims agent re: service of Rule 2015.3 Report | B004 | 0.10 | 37.50 |
| 01/05/24 | CCORA | Review and prepare Schedules and Statements (.6); emails from and to S. Reil re: same (.2) | B004 | 0.80 | 300.00 |
| 01/05/24 | CCORA | Prepare and file Schedules and Statements | B004 | 1.10 | 412.50 |
| 01/05/24 | CCOX | Review client comments and revise rule 2015.3 report (.5); revise exhibits to same (.3); review same (.1); multiple emails with S. Reil, B. Olivere, J. Brandt, P. Gross and J. Faieta re: same (.5) | B004 | 1.40 | 742.00 |
| 01/05/24 | CCOX | Multiple emails with EY, Kroll, Near and Willkie teams re: schedules and statements, and global notes thereto (.5); prepare for filing (.5) | B004 | 1.00 | 530.00 |
| 01/05/24 | CCOX | Teleconference with Willkie, EY, and Kroll teams re: schedules and statements | B004 | 0.20 | 106.00 |

| | | | | | |
|---|---|---|---|---|---|
| Near Intelligence, Inc. | | | Invoice Date: | | February 22, 2024 |
| | | | Invoice Number: | | 50049359 |
| | | | Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/05/24 | MLUNN | Work with S. Reil re: schedules and statements and 2015 report | B004 | 0.30 | 333.00 |
| 01/05/24 | SREIL | Review and coordinate filing of 2015.3 report | B004 | 0.60 | 468.00 |
| 01/05/24 | SREIL | Attend standing update call with EY, C. Cox and Willkie team re: schedules and SOFAs and other workstreams (.2); follow up call with J. Brandt re: same (.2); call with J. Brandt and J. Baring (EY) re: schedules and SOFAs (.5); call with C. Corazza re: schedules and SOFAs (.1) | B004 | 1.00 | 780.00 |
| 01/05/24 | SREIL | Review, revise, and coordinate filing of Schedules and SOFAs and related Global Notes, including numerous correspondence with EY, Company, J. Brandt, C. Cox and C. Corazza re: same and related issues and questions | B004 | 8.00 | 6,240.00 |
| 01/08/24 | CCORA | Prepare and file Schedules and Statements | B004 | 0.80 | 300.00 |
| 01/08/24 | CCORA | Prepare and file Certification of Counsel re: Final Creditor Matrix Order | B004 | 0.30 | 112.50 |
| 01/08/24 | CCOX | Teleconference with Near, EY, Willkie and YCST team re: 341 prep meeting | B004 | 0.70 | 371.00 |
| 01/08/24 | SREIL | Prep for (.4) and attend (.7) call with Company, Willkie and EY re: preparation for IDI | B004 | 1.10 | 858.00 |
| 01/09/24 | SREIL | Prepare for 341 meeting (.5); participate in 341 meeting (.8) | B004 | 1.30 | 1,014.00 |
| 01/12/24 | SREIL | Emails with EY re: Monthly Operating Report | B004 | 0.10 | 78.00 |
| 01/12/24 | SREIL | Emails with Company and IRS re: 341 meeting follow up | B004 | 0.20 | 156.00 |
| 01/17/24 | CCOX | Correspondence with S. Reil and J. Faieta re: follow up 341 materials | B004 | 0.10 | 53.00 |
| 01/17/24 | SREIL | Emails with IRS and Company re: 341 meeting follow up and tax issues | B004 | 0.40 | 312.00 |
| 01/18/24 | CCOX | Correspondence with S. Reil, J. Baring and J. Faieta re: quarterly trustee fees | B004 | 0.40 | 212.00 |
| 01/18/24 | SREIL | Emails with C. Cox, Debtors and EY re: MORs / UST Fees | B004 | 0.20 | 156.00 |
| 01/18/24 | SREIL | Further emails with Company and IRS re: tax matters and 341 meeting follow-up | B004 | 0.10 | 78.00 |
| 01/18/24 | SREIL | Call with EY and J. Brandt re: MORs | B004 | 0.40 | 312.00 |

Near Intelligence, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 22, 2024 |
| Invoice Number: | | 50049359 |
| Matter Number: | | 103341.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/19/24 | CCOX | Correspondence with S. Reil re: global notes for monthly operating reports (.1); review global notes for monthly operating reports (.5) | B004 | 0.60 | 318.00 |
| 01/19/24 | SREIL | Emails with C. Cox re: MOR and Global Notes and review precedent re: same | B004 | 0.30 | 234.00 |
| 01/19/24 | SREIL | Further emails with Company and IRS re: tax issues and 341 meeting follow-up | B004 | 0.30 | 234.00 |
| 01/19/24 | SREIL | Review and respond to emails from EY re: MOR | B004 | 0.30 | 234.00 |
| 01/22/24 | SREIL | Emails with C. Cox re: MORs (.1); draft Global Notes to MOR (.5) | B004 | 0.60 | 468.00 |
| 01/23/24 | SREIL | Review and revise draft Global Notes re: MOR (.3); correspondence with Willkie and EY re: MOR and related Global Notes (.2) | B004 | 0.50 | 390.00 |
| 01/23/24 | SREIL | Review and comments to draft Monthly Operating Reports and related notes and exhibits (all Debtors) | B004 | 1.70 | 1,326.00 |
| 01/24/24 | CCORA | Review and prepare Monthly Operating Reports re: December 2023 (.4); emails from and to S. Reil re: same (.2) | B004 | 0.60 | 225.00 |
| 01/24/24 | CCOX | Correspondence (x10) with EY, Willkie and YCST teams re: December monthly operating reports | B004 | 0.30 | 159.00 |
| 01/24/24 | SREIL | Final review and coordination of filing of Monthly Operating Reports, including correspondence with C. Corazza, J. Faieta and EY re: same | B004 | 0.60 | 468.00 |
| 01/24/24 | TBOLL | Update and finalize for filing December 2023 MORs | B004 | 0.50 | 187.50 |
| 01/29/24 | CCORA | Prepare, coordinate and anticipate filing and service of Supplemental Notice re: Assumption of Contracts | B005 | 0.50 | 187.50 |
| 01/31/24 | CCORA | Finalize for filing and coordinate service of Second Supplemental Notice re: Assumption of Contracts | B005 | 0.30 | 112.50 |
| 01/31/24 | CCORA | Emails from and to S. Reil and C. Cox re: Supplemental Notice of Assumption of Contracts | B005 | 0.10 | 37.50 |
| 01/31/24 | SREIL | Review lease agreement and multiple correspondence with A. Fang re: same | B005 | 0.60 | 468.00 |
| 01/02/24 | SREIL | Review UCC term sheet re: DIP and Bidding Procedures and related issues | B006 | 0.20 | 156.00 |

Near Intelligence, Inc.

| | | | Invoice Date: | | February 22, 2024 |
| | | | Invoice Number: | | 50049359 |
| | | | Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/04/24 | CCOX | Review term sheet (.2); correspondence (x2) with E. Morton, M. Lunn, S. Reil and J. Brandt re: same (.1) | B006 | 0.30 | 159.00 |
| 01/05/24 | MLUNN | Review comments from UCC to final orders re: wages, utilities, insurance, OCP, interim comp | B006 | 0.20 | 222.00 |
| 01/06/24 | CCOX | Review and revise final insurance order (.1); prepare COC for filing (.1) | B006 | 0.20 | 106.00 |
| 01/06/24 | CCOX | Review and revise final employee wages order (.1); prepare COC for filing (.2) | B006 | 0.30 | 159.00 |
| 01/08/24 | CCORA | Prepare and file Certification of Counsel re: Final Insurance Order | B006 | 0.30 | 112.50 |
| 01/08/24 | CCORA | Review and revise Certification of Counsel re: Cash Management | B006 | 0.20 | 75.00 |
| 01/08/24 | CCORA | Prepare and file Certification of Counsel re: Final Taxes Order | B006 | 0.30 | 112.50 |
| 01/08/24 | CCOX | Revise COC re: final wages order | B006 | 0.20 | 106.00 |
| 01/08/24 | CCOX | Review COC re: final insurance order | B006 | 0.20 | 106.00 |
| 01/08/24 | SREIL | Review wage order and motion and correspondence with J. Brandt concerning same (.3); multiple emails with J. Brandt, UST and Company re: Cash Management order (.3) | B006 | 0.60 | 468.00 |
| 01/08/24 | SREIL | Call and emails with interested party and Debtors' other advisors re: sale process | B006 | 0.30 | 234.00 |
| 01/09/24 | CCORA | Prepare and file Certification of Counsel re: Final Customer Programs Order | B006 | 0.30 | 112.50 |
| 01/09/24 | CCORA | Finalize for filing and coordinate service of Notice re: Final NOL Procedures Order | B006 | 0.30 | 112.50 |
| 01/09/24 | CCORA | Prepare and file Certification of Counsel re: Final NOL Procedures Order | B006 | 0.30 | 112.50 |
| 01/09/24 | SREIL | Review and revise NOL notice and correspond with C. Corazza and C. Cox re: same | B006 | 0.20 | 156.00 |
| 01/09/24 | SREIL | Emails with Company, YCST, Willkie and UST re: cash management issues and order | B006 | 0.30 | 234.00 |
| 01/10/24 | CCORA | Email to claims agent re: service of Final Wages Order | B006 | 0.10 | 37.50 |
| 01/10/24 | CCORA | Emails from S. Reil and claims agent re: service of NOL procedures notice | B006 | 0.10 | 37.50 |
| 01/10/24 | CCOX | Revise COC re: final employee wages order (.1); emails with S. Reil and C. Corazza re: same (.1) | B006 | 0.20 | 106.00 |

Near Intelligence, Inc.

Invoice Date: February 22, 2024
Invoice Number: 50049359
Matter Number: 103341.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/10/24 | CCOX | Revise final cash management order (.4); emails with S. Reil re: revisions to same (.2) | B006 | 0.60 | 318.00 |
| 01/10/24 | SREIL | Emails with C. Cox and J. Brandt re: employee wage order (.3); review and revise COC re: final employee wage order (.3) | B006 | 0.60 | 468.00 |
| 01/10/24 | SREIL | Numerous emails with Company, UST, and C. Cox re: cash management (.5); review and revise proposed changes to Cash Management Order re: UST comments (.5) | B006 | 1.00 | 780.00 |
| 01/11/24 | SREIL | Review and revise Cash Management Order and correspond with UST and C. Cox re: same | B006 | 0.40 | 312.00 |
| 01/12/24 | CCORA | Review and revise Certification of Counsel re: Cash Management (.2); emails and telephone calls from and to C. Cox re: same (.1) | B006 | 0.30 | 112.50 |
| 01/12/24 | CCOX | Call with S. Reil re: final cash management order (.1); review and revise same (.3); emails with U.S. Trustee, S. Reil, C. Corazza, J. Brandt, and J. Faieta re: same (.4); compile certificate of counsel re: same (.2) | B006 | 1.00 | 530.00 |
| 01/12/24 | SREIL | Review and revise and coordinate filing of revised Cash Management Order and related COC (.3); calls with C. Cox re: Cash Management and OCPs (.2) | B006 | 0.50 | 390.00 |
| 01/12/24 | SREIL | Emails with Company, Willkie, C. Cox and UST re: revised proposed Cash Management Order | B006 | 0.40 | 312.00 |
| 01/12/24 | SREIL | Call with UST re: Cash Management Order | B006 | 0.10 | 78.00 |
| 01/15/24 | SREIL | Review draft UCC objection to DIP and Bidding Procedures (.7); review draft Liquidation Analysis and related notes (.5) | B006 | 1.20 | 936.00 |
| 01/16/24 | CCORA | Email to claims agent re: service of Final Cash Management Order and Order Approving Second DIP Milestones Stipulation | B006 | 0.10 | 37.50 |
| 01/16/24 | CCOX | Review draft cure cost schedule (.1); emails with YCST, Near, EY and Willkie teams re: same (.1) | B006 | 0.20 | 106.00 |
| 01/16/24 | SREIL | Review redline of Bid Procedures Order and related correspondence | B006 | 0.30 | 234.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/16/24 | SREIL | Emails with Willkie and Company re: cash management order | B006 | 0.10 | 78.00 |
| 01/17/24 | SREIL | Emails with Willkie and E. Morton re: DIP and Bid Procedures issues | B006 | 0.30 | 234.00 |
| 01/18/24 | EMORT | Brief review of revised bid procedures order (.4); correspondence with co-counsel and YCST re: same (.3) | B006 | 0.70 | 840.00 |
| 01/19/24 | MLUNN | Review revised bid pro order | B006 | 0.30 | 333.00 |
| 01/22/24 | CCORA | Finalize for filing and coordinate service of Notice re: Revised Proposed Bid Procedures Order | B006 | 0.30 | 112.50 |
| 01/22/24 | CCORA | Draft Notice re: Bid Procedures Order (.1); emails from and to S. Reil re: same (.1) | B006 | 0.20 | 75.00 |
| 01/22/24 | EMORT | Correspondence with parties to finalize bid procedures order (includes research re: UST comments on lender expense reimbursement) (.7); review updated bid procedures order (.9) | B006 | 1.60 | 1,920.00 |
| 01/22/24 | MLUNN | Review revised bid procedures order (.5); research issues re: lender expense reimbursement and superpriority status (.9); draft hearing outline (.5) | B006 | 1.90 | 2,109.00 |
| 01/22/24 | MLUNN | Correspondence from UST re: bid procedures (.1); correspondence with A. Mordkoff (.3); and call with E. Morton re: strategy for hearing (.5); correspondence with G. King re: expense reimbursement (.1) | B006 | 1.00 | 1,110.00 |
| 01/22/24 | SREIL | Review and revise and coordinate filing of Notice of Filing of revised Proposed Bid Procedures Order | B006 | 0.50 | 390.00 |
| 01/22/24 | SREIL | Emails with M. Lunn, E. Morton and J. Brandt re: Bidding Procedures Order and related issues | B006 | 0.30 | 234.00 |
| 01/23/24 | CCORA | Finalize for filing and coordinate service of Notice re: Sale Hearing | B006 | 0.30 | 112.50 |
| 01/23/24 | MLUNN | Draft hearing notes re: bid procedures motion (.9); review revised bid procedures order (.4) | B006 | 1.30 | 1,443.00 |
| 01/23/24 | SREIL | Review and revise and coordinate filing and service of Sale Notice | B006 | 0.50 | 390.00 |
| 01/23/24 | SREIL | Emails with Willkie re: Cure Schedule | B006 | 0.10 | 78.00 |

Near Intelligence, Inc.

| | Invoice Date: | February 22, 2024 |
|---|---|---|
| | Invoice Number: | 50049359 |
| | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/24/24 | CCOX | Correspondence (x4) with Willkie, EY, Kroll and YCST teams re: sale notice and publication | B006 | 0.10 | 53.00 |
| 01/24/24 | EMORT | Review correspondence re: cure issues (.3); correspondence with M. Lunn and S. Reil re: same (.2) | B006 | 0.50 | 600.00 |
| 01/24/24 | EMORT | Review bid procedures order and prior correspondence re: bidder inquiry (.5); conference with M. Lunn and S. Reil (partial) re: same (.5); conference with co-counsel (.2); follow-up correspondence (.3) | B006 | 1.50 | 1,800.00 |
| 01/24/24 | MLUNN | Review cure and assumption and assignment issues and related correspondence | B006 | 0.20 | 222.00 |
| 01/24/24 | MLUNN | Analyze potential bidder request and review of procedures (.2); correspondence with Willkie (.1); and meeting with E. Morton and S. Reil (.5); and call with Willkie and GLC (.2) | B006 | 1.00 | 1,110.00 |
| 01/24/24 | SREIL | Review cure schedule and send summary, recommendations and analysis to E. Morton and M. Lunn re: same | B006 | 0.80 | 624.00 |
| 01/24/24 | SREIL | Call with A. Fang re: Cure Notice | B006 | 0.20 | 156.00 |
| 01/24/24 | SREIL | Emails with Willkie and YCST re: bidder inquiry | B006 | 0.20 | 156.00 |
| 01/24/24 | SREIL | Call with E. Morton and M. Lunn re: bidder inquiry | B006 | 0.30 | 234.00 |
| 01/25/24 | EMORT | Prepare for (.2) and attend (.5) call with S. Reil and M. Lunn re: cure schedule and associated issues; follow-up correspondence (.2) | B006 | 0.90 | 1,080.00 |
| 01/25/24 | MLUNN | Call with E. Morton and S. Reil re: cure schedule and assumption and assignment issues | B006 | 0.50 | 555.00 |
| 01/25/24 | MLUNN | Review issues and responses re: potential bidder | B006 | 0.20 | 222.00 |
| 01/25/24 | SREIL | Review numerous emails from Willkie and GLC re: bidder inquiry | B006 | 0.10 | 78.00 |
| 01/25/24 | SREIL | Call with A. Fang re: cure notice (.1); call with E. Morton and M. Lunn re: same (.5) | B006 | 0.60 | 468.00 |
| 01/25/24 | SREIL | Emails with Kroll and Willkie re: cure notice and service of same | B006 | 0.30 | 234.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/26/24 | CCOX | Review and revise assumption notice (.2); correspondence with S. Reil, T. Bollman, J. Brandt, A. Fang and C. Cavalier re: same (.5); correspondence regarding cure cost schedule and related issues with EY, Willkie, YCST and Kroll teams (.5); review cure cost schedule (.3) | B006 | 1.50 | 795.00 |
| 01/26/24 | EMORT | Correspondence with co-counsel and GLC re: bidder inquiry (includes review of draft response) | B006 | 0.30 | 360.00 |
| 01/26/24 | MLUNN | Correspondence with J. Brandt re: potential bidder | B006 | 0.20 | 222.00 |
| 01/26/24 | SREIL | Calls with Kroll re: Cure Notice | B006 | 0.10 | 78.00 |
| 01/26/24 | SREIL | Review and revise and coordinate filing and service of cure notice and related cover notice, including numerous emails with Willkie, Kroll and EY re: same | B006 | 2.70 | 2,106.00 |
| 01/26/24 | SREIL | Call with T. Bollman re: cure notice | B006 | 0.10 | 78.00 |
| 01/26/24 | SREIL | Emails to and from Willkie and E. Morton re: bidder inquiry | B006 | 0.20 | 156.00 |
| 01/26/24 | SREIL | Calls with Kroll and A. Fang re: cure notice and service of same | B006 | 0.40 | 312.00 |
| 01/26/24 | TBOLL | Assist in preparations, anticipate, and finalize for filing cure notice | B006 | 1.60 | 600.00 |
| 01/28/24 | EMORT | Correspondence with GLC and WFG re: bidder diligence inquiry | B006 | 0.20 | 240.00 |
| 01/29/24 | CCOX | Draft notice re: proposed sale order (.2); emails with S. Reil, J. Brandt and A. Fang re: same (.2) | B006 | 0.40 | 212.00 |
| 01/29/24 | CCOX | Correspondence with YCST, Willkie, EY and Kroll teams re: contract cure schedule | B006 | 0.70 | 371.00 |
| 01/29/24 | EMORT | Further correspondence with potential bidder and co-counsel re: information and diligence issues | B006 | 0.30 | 360.00 |
| 01/29/24 | EMORT | Review initial draft of proposed form of sale order | B006 | 1.20 | 1,440.00 |
| 01/29/24 | MLUNN | Review purchaser and lender comments to draft sale order and related correspondence | B006 | 0.40 | 444.00 |
| 01/29/24 | MLUNN | Attention to potential bidder qualification issues and related correspondence | B006 | 0.20 | 222.00 |

Near Intelligence, Inc.

| | | | Invoice Date: | February 22, 2024 |
| | | | Invoice Number: | 50049359 |
| | | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/29/24 | SREIL | Review and comments to notice of filing of proposed sale order and correspondence with C. Cox and Willkie re: same | B006 | 0.30 | 234.00 |
| 01/29/24 | SREIL | Review and revise and coordinate filing and service of supplemental cure notice, including numerous emails with Willkie, EY and YCST re: same | B006 | 1.20 | 936.00 |
| 01/29/24 | SREIL | Call with A. Fang re: Cure Notice | B006 | 0.10 | 78.00 |
| 01/30/24 | CCORA | Prepare, coordinate and anticipate filing and service of Notice of Proposed Sale Order and Supplemental Notice re: Assumption of Contracts | B006 | 2.90 | 1,087.50 |
| 01/30/24 | CCORA | Finalize for filing and coordinate service of Notice re: Proposed Sale Order | B006 | 0.30 | 112.50 |
| 01/30/24 | CCOX | Prepare notice re: supplemental assumption notice (.2); correspondence (x10) with YCST, EY and Willkie teams re: same (.3) | B006 | 0.50 | 265.00 |
| 01/30/24 | CCOX | Review and revise proposed sale order notice, and compile for filing (.3); correspondence with S. Reil, C. Corazza, J. Brandt and A. Fang re: same (.2) | B006 | 0.50 | 265.00 |
| 01/30/24 | MLUNN | Review UST comments to sale order | B006 | 0.20 | 222.00 |
| 01/30/24 | SREIL | Emails with Willkie, C. Cox and C. Corazza re: sale order | B006 | 0.20 | 156.00 |
| 01/30/24 | SREIL | Attention to review and preparation of supplemental cure notice for filing | B006 | 0.50 | 390.00 |
| 01/30/24 | SREIL | Call with A, Fang re: cure notice | B006 | 0.10 | 78.00 |
| 01/30/24 | SREIL | Numerous emails with Willkie, EY, C. Cox and C. Corazza re: cure notice | B006 | 0.30 | 234.00 |
| 01/30/24 | SREIL | Review and coordinate filing of sale order and related notice | B006 | 0.60 | 468.00 |
| 01/31/24 | CCOX | Revise supplemental assignment notice (.1); correspondence with S. Reil, J. Brandt, and A. Fang re: same (.2) | B006 | 0.30 | 159.00 |
| 01/31/24 | MLUNN | Correspondence with J. Brandt and review revised solicitation order | B006 | 0.30 | 333.00 |
| 01/31/24 | SREIL | Review and revise and coordinate filing of cure schedule and related notice, including numerous emails with Willkie, C. Cox, C. Corazza and Kroll team | B006 | 0.80 | 624.00 |

Near Intelligence, Inc.

| | Invoice Date: | February 22, 2024 |
|---|---|---|
| | Invoice Number: | 50049359 |
| | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/08/24 | CCORA | Emails from and to C. Cox re: revised proof of claim form | B007 | 0.10 | 37.50 |
| 01/08/24 | CCORA | Prepare and file Certification of Counsel re: Bar Date | B007 | 0.30 | 112.50 |
| 01/09/24 | CCORA | Review and revise bar date notice and publication notice of same (.3); emails from and to S. Reil and C. Cox re: same (.1) | B007 | 0.40 | 150.00 |
| 01/09/24 | CCOX | Review notice re: bar date (.1); emails with S. Reil, C. Corazza, J. Brandt and A. Fang re: same (.2) | B007 | 0.30 | 159.00 |
| 01/09/24 | SREIL | Review Bar Date and Publication Notice and correspondence with C. Cox, C. Corazza, Willkie and Kroll re: same | B007 | 0.50 | 390.00 |
| 01/09/24 | SREIL | Emails with Kroll and C. Corazza re: service of Bar Date Notice and NOL notice | B007 | 0.10 | 78.00 |
| 01/10/24 | CCORA | Finalize for filing and coordinate service of Notice re: Bar Date | B007 | 0.30 | 112.50 |
| 01/10/24 | CCOX | Review and revise bar date notices (.2); finalize same for filing (.2); review publication notice proof (.1); correspondence with Willkie, Kroll and Company re: service of same (.3); confer with S. Reil re: same (.2) | B007 | 1.00 | 530.00 |
| 01/10/24 | SREIL | Emails and discussion with C. Cox re: publication of bar date notice (.2); review and assist with filing and service of Bar Date Notice (.3) | B007 | 0.50 | 390.00 |
| 01/16/24 | CCORA | Emails from C. Cox and claims agent re: publication of bar date notice | B007 | 0.10 | 37.50 |
| 01/29/24 | SREIL | Emails with Willkie and Kroll re: service of Bar Date notice and Bar Date Order | B007 | 0.30 | 234.00 |
| 01/30/24 | SREIL | Emails with Willkie, Kroll and Company re: creditor inquiry and Bar Dates | B007 | 0.30 | 234.00 |
| 01/02/24 | CCOX | Teleconference with S. Reil, J. Brandt, C. Cavalier and J. Baring re: case status and work stream updates | B008 | 0.20 | 106.00 |
| 01/02/24 | CCOX | Teleconference with YCST, Willkie, Near and Ernst & Young teams re: reports | B008 | 0.40 | 212.00 |
| 01/03/24 | CCOX | Teleconference with Ernst & Young, Willkie and YCST teams re: case status and strategy | B008 | 0.30 | 159.00 |
| 01/03/24 | SREIL | Attend regular update call with Willkie and EY re: schedules and SOFAs and other workstreams | B008 | 0.30 | 234.00 |

Near Intelligence, Inc.

| | | |
|---|---|---|
| Invoice Date: | | February 22, 2024 |
| Invoice Number: | | 50049359 |
| Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/08/24 | CCOX | Teleconference with EY, Willkie and YCST teams re: case status and strategy | B008 | 0.40 | 212.00 |
| 01/08/24 | SREIL | Attend regular call with C. Cox, EY and Willkie re: case updates and pending matters | B008 | 0.40 | 312.00 |
| 01/09/24 | CCOX | Attend telephonic 341 meeting of creditors | B008 | 0.80 | 424.00 |
| 01/09/24 | EMORT | Prepare for (.3) and attend (.8) 341 meeting | B008 | 1.10 | 1,320.00 |
| 01/09/24 | MLUNN | Correspondence with S. Reil re: status of various matters and preparation for 341 (.2) and call with E. Morton re: same (.3) | B008 | 0.50 | 555.00 |
| 01/10/24 | MLUNN | Strategy meeting with E. Morton and S. Reil re: solicitation procedures hearing and Nash stay relief argument | B008 | 0.50 | 555.00 |
| 01/12/24 | CCOX | Teleconference with EY, Willkie and YCST teams re: case status and strategy | B008 | 0.30 | 159.00 |
| 01/12/24 | SREIL | Attend regular update call with Willkie, C. Cox and EY | B008 | 0.30 | 234.00 |
| 01/15/24 | CCOX | Teleconference with EY and YCST teams re: case status and strategy | B008 | 0.10 | 53.00 |
| 01/15/24 | SREIL | Attend regular update call with EY and C. Cox re: pending matters | B008 | 0.10 | 78.00 |
| 01/16/24 | SREIL | Emails with EY, Willkie re: weekly update calls and hearing | B008 | 0.10 | 78.00 |
| 01/19/24 | CCOX | Teleconference with EY, Willkie and YCST team re: case status and strategy | B008 | 0.40 | 212.00 |
| 01/19/24 | SREIL | Standing call with EY, Willkie and C. Cox re: case updates and workstreams | B008 | 0.40 | 312.00 |
| 01/22/24 | CCOX | Teleconference with EY, Willkie and YCST teams re: case status and strategy | B008 | 0.30 | 159.00 |
| 01/22/24 | SREIL | Attend regular update call with Willkie and EY re: case updates and workstreams | B008 | 0.30 | 234.00 |
| 01/24/24 | SREIL | Attend regular update call with Willkie and EY | B008 | 0.70 | 546.00 |
| 01/26/24 | CCOX | Teleconference with Willkie, EY and YCST team re: case status and update | B008 | 0.40 | 212.00 |
| 01/26/24 | SREIL | Attend regular update call with Willkie and EY | B008 | 0.40 | 312.00 |
| 01/29/24 | CCOX | Teleconference with EY, Willkie and YCST team re: case status and strategy | B008 | 0.40 | 212.00 |
| 01/29/24 | SREIL | Attend regular update call with YCST, EY and Willkie | B008 | 0.40 | 312.00 |
| 01/31/24 | CCOX | Correspondence (x6) with S. Reil and A. Fang re: lease rejection | B008 | 0.20 | 106.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/31/24 | CCOX | Teleconference with YCST, EY, and Willkie teams re: case status and strategy | B008 | 0.20 | 106.00 |
| 01/03/24 | EMORT | Correspondence with M. Lunn (.1) and S. Reil (.2) re: Nash relief from stay motion/hearing | B009 | 0.30 | 360.00 |
| 01/03/24 | MLUNN | Correspondence with E. Morton re: Nash stay relief motion and hearing | B009 | 0.10 | 111.00 |
| 01/08/24 | CCORA | Emails from and to S. Reil re: stay relief | B009 | 0.10 | 37.50 |
| 01/08/24 | SREIL | Review notice re: stay relief motion and correspond with C. Corazza and Chambers re: same | B009 | 0.10 | 78.00 |
| 01/10/24 | EMORT | Review materials to prepare for strategy conference on Nash stay relief motion (.3); conference with M. Lunn and S. Reil re: same (.5) | B009 | 0.80 | 960.00 |
| 01/10/24 | MLUNN | Correspondence with S. Reil re: Nash stay relief motion | B009 | 0.10 | 111.00 |
| 01/16/24 | SREIL | Review stay relief motion and objection and other preparation for 1/18 hearing re: same | B009 | 2.00 | 1,560.00 |
| 01/04/24 | CCOX | Conference with S. Reil re: motion to shorten notice | B012 | 0.10 | 53.00 |
| 01/04/24 | CCOX | Teleconference with Willkie, YCST and Kroll teams re: solicitation (partial) | B012 | 0.30 | 159.00 |
| 01/04/24 | CCOX | Draft motion to shorten notice re: solicitation (2.0); review and revise same (.5); correspondence with S. Reil re: same (.1) | B012 | 2.60 | 1,378.00 |
| 01/04/24 | EMORT | Correspondence with YCST and WFG re: UCC issues, hearing adjournment request and solicitation timeline | B012 | 0.70 | 840.00 |
| 01/04/24 | MLUNN | Analysis of plan and solicitation timelines and solicitation procedures motion re: UCC term sheet | B012 | 0.30 | 333.00 |
| 01/04/24 | SREIL | Call with J. Brandt re: solicitation procedures motion (.2); review and revise Solicitation Procedures Motion (3.3); numerous emails with Willkie, YCST, and Kroll re: solicitation procedures motion (.5); call with C. Cox, J. Brandt and Kroll re: solicitation procedures motion (.4) | B012 | 4.40 | 3,432.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/04/24 | SREIL | Review Local Rules, Bankruptcy Rules, and precedent re: solicitation procedures and case timeline and prepare summary and recommendations to YCST and Willkie teams re: same | B012 | 1.50 | 1,170.00 |
| 01/05/24 | CCOX | Correspondence (x5) with S. Reil and J. Brandt re: solicitation procedures | B012 | 0.10 | 53.00 |
| 01/05/24 | SREIL | Review and revise draft motion to shorten re: Disclosure Statement Motion | B012 | 0.50 | 390.00 |
| 01/05/24 | SREIL | Call with Kroll re: solicitation procedures motion | B012 | 0.10 | 78.00 |
| 01/08/24 | EMORT | Review updated draft of solicitation motion | B012 | 0.50 | 600.00 |
| 01/08/24 | SREIL | Review revised solicitation procedures motion and respond to questions and comments from J. Brandt re: same | B012 | 2.20 | 1,716.00 |
| 01/09/24 | CCORA | Draft Notice re: Solicitation Motion | B012 | 0.20 | 75.00 |
| 01/09/24 | EMORT | Correspondence with WFG re: solicitation timeline and UCC settlement issues (.3); correspondence with M. Lunn and S. Reil re: same (.4) | B012 | 0.70 | 840.00 |
| 01/09/24 | MLUNN | Correspondence with S. Reil and E. Morton re: solicitation procedures and timeline, including discussions with UST to shorten notice | B012 | 0.40 | 444.00 |
| 01/09/24 | SREIL | Summary email to YCST team re: hearing status, COCs, and solicitation procedures motion | B012 | 0.20 | 156.00 |
| 01/09/24 | SREIL | Review and revise draft motion to shorten re: Solicitation Procedures Motion | B012 | 0.80 | 624.00 |
| 01/09/24 | SREIL | Summary and update email to YCST team re: solicitation procedures motion and recent discussion with UST and Willkie re: same | B012 | 0.30 | 234.00 |
| 01/09/24 | SREIL | Call with J. Brandt and UST re: solicitation procedures (.3); follow-up calls with J. Brandt re: same (.4) | B012 | 0.70 | 546.00 |
| 01/09/24 | SREIL | Calls with J. Brandt re: solicitation motion and related issues | B012 | 0.60 | 468.00 |
| 01/09/24 | SREIL | Emails with UST re: solicitation procedures motion (.2); emails with C. Corazza re: solicitation procedures motion and notice of filing of same (.2) | B012 | 0.40 | 312.00 |
| 01/10/24 | CCORA | Emails from and to S. Reil re: filing and service of solicitation motion (.1); draft notice re: same (.1) | B012 | 0.20 | 75.00 |

Near Intelligence, Inc.

| | | | | Invoice Date: | February 22, 2024 |
| | | | | Invoice Number: | 50049359 |
| | | | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/10/24 | CCORA | Prepare, coordinate and anticipate filing and service of Motion re: Solicitation | B012 | 1.90 | 712.50 |
| 01/10/24 | CCOX | Review notice of solicitation procedures motion (.2); emails with S. Reil and C. Corazza re: same (.1) | B012 | 0.30 | 159.00 |
| 01/10/24 | EMORT | Review draft motion/solicitation schedule to prepare for call with UCC and lenders (.3); teleconference with lenders, UCC and co-counsel re: solicitation schedule (.5); follow-up call with WFG, EY and YCST (.5) | B012 | 1.30 | 1,560.00 |
| 01/10/24 | MLUNN | Call with advisors to UCC, Blue Torch and company re: solicitation procedures hearing timing and issues (.5) and follow-up call with EY and Willkie (.5) | B012 | 1.00 | 1,110.00 |
| 01/10/24 | SREIL | Numerous emails with J. Brandt, C. Cox, C. Corazza, and Kroll re: solicitation motion and filing updates | B012 | 0.60 | 468.00 |
| 01/10/24 | SREIL | Meeting with M. Lunn and E. Morton re: Plan and DS and solicitation (.5); call with lenders' counsel, UCC counsel, and Debtors' counsel re: Plan and DS and solicitation (.5); follow-up call with EY, YCST and J. Brandt re: same (partial) (.3); call with J. Brandt re: solicitation motion (.2) | B012 | 1.50 | 1,170.00 |
| 01/10/24 | SREIL | Call with Willkie and EY re: Liquidation Analysis | B012 | 0.30 | 234.00 |
| 01/10/24 | SREIL | Review revised solicitation timeline and correspondence with J. Brandt re: same | B012 | 0.30 | 234.00 |
| 01/11/24 | CCORA | Emails from and to S. Reil and C. Cox re: solicitation motion (.1); revise notice re: same (.1) | B012 | 0.20 | 75.00 |
| 01/11/24 | CCOX | Review and revise solicitation procedures motion (.6); emails with S. Reil and C. Corazza re: same (.1) | B012 | 0.70 | 371.00 |
| 01/11/24 | EMORT | Numerous correspondence re: updated solicitation timing and issues (.4); conference with M. Lunn re: same (.3); review updated motion (.3) | B012 | 1.00 | 1,200.00 |
| 01/11/24 | MLUNN | Work with E. Morton re: solicitation timeline and procedures motion timing (.3); review revised timeline (.1); and correspondence with S. Reil (.1) | B012 | 0.50 | 555.00 |
| 01/11/24 | SREIL | Emails with Kroll and J. Brandt re: solicitation plan | B012 | 0.10 | 78.00 |

Near Intelligence, Inc.

| | | | | Invoice Date: | February 22, 2024 |
| | | | | Invoice Number: | 50049359 |
| | | | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/11/24 | SREIL | Emails with Chambers re: hearing dates and solicitation procedures motion (.2); numerous emails with YCST and Willkie re: solicitation procedures motion (.4); review and revise and coordinate filing of Solicitation Procedures Motion and related notice (1.6); emails with J. Brandt and UST re: Solicitation Procedures Motion (.1) | B012 | 2.30 | 1,794.00 |
| 01/18/24 | SREIL | Research re: Plan and DS issues and correspond with J. Brandt re: same | B012 | 0.70 | 546.00 |
| 01/19/24 | CCOX | Review precedent re: solicitation procedures (.5); emails with S. Reil re: same (.2); prepare chart re: same (.5) | B012 | 1.20 | 636.00 |
| 01/19/24 | EMORT | Correspondence with co-counsel and YCST re: plan release issues and analysis (includes review of same) | B012 | 0.50 | 600.00 |
| 01/19/24 | MLUNN | Review letter from SEC re: informal objections to Combined Disclosure Statement and Plan (.3) and related correspondence with Willkie (.1) | B012 | 0.40 | 444.00 |
| 01/19/24 | MLUNN | Review plan and release research | B012 | 0.10 | 111.00 |
| 01/19/24 | SREIL | Research re: Plan and Solicitation issues and correspondence with Willkie and C. Cox re: same | B012 | 2.10 | 1,638.00 |
| 01/22/24 | CCORA | Research docket re: related case confirmation hearing (.1); review and download pleadings re: same (.2) | B012 | 0.30 | 112.50 |
| 01/22/24 | EMORT | Brief initial review of UST comments to plan/DS | B012 | 0.50 | 600.00 |
| 01/22/24 | MLUNN | Review proposed responses to SEC Plan and Disclosure Statement issues | B012 | 0.20 | 222.00 |
| 01/22/24 | SREIL | Emails with C. Corazza re: confirmation hearing before J. Horan and review documents related to same re: related issues in Near Chapter 11 Cases (.7); correspondence from Willkie and YCST re: SEC letter and comments to Plan and DS and proposed responses, including review and analysis of same (1.5) | B012 | 2.20 | 1,716.00 |
| 01/23/24 | MLUNN | Correspondence with S. Reil re: solicitation procedures hearing | B012 | 0.10 | 111.00 |
| 01/23/24 | SREIL | Call with J. Brandt re: solicitation procedures | B012 | 0.10 | 78.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/24/24 | CCORA | Draft Revised Notice re: Solicitation Motion (.1); emails from and to S. Reil re: same (.1) | B012 | 0.20 | 75.00 |
| 01/24/24 | CCORA | Finalize for filing and coordinate service of Revised Notice re: Solicitation Motion | B012 | 0.30 | 112.50 |
| 01/24/24 | EMORT | Review of SEC and UST comments to plan and draft responses to same (includes review of underlying DS and plan) (2.1); correspondence with WFG and YCST (.5) | B012 | 2.60 | 3,120.00 |
| 01/24/24 | MLUNN | Correspondence with A. Mordkoff, E. Morton and S. Reil re: Disclosure Statement hearing | B012 | 0.10 | 111.00 |
| 01/24/24 | MLUNN | Review responses to UST's Disclosure Statement and Plan comments, draft additional comments and responses and related correspondence with E. Morton and S. Reil | B012 | 0.50 | 555.00 |
| 01/24/24 | SREIL | Attend Confirmation Hearing before J. Horan re: matters relevant to Near Combined Plan / Disclosure Statement (partial) | B012 | 3.30 | 2,574.00 |
| 01/24/24 | SREIL | Review and coordinate filing of re-notice of solicitation procedures motion | B012 | 0.30 | 234.00 |
| 01/24/24 | SREIL | Review and comments to draft narrative re: Liquidation Analysis and best interests test | B012 | 0.40 | 312.00 |
| 01/24/24 | SREIL | Emails with Willkie re: Amyris confirmation hearing and issues pertinent to Near Combined Plan / DS | B012 | 0.20 | 156.00 |
| 01/24/24 | SREIL | Review draft liquidation analysis in preparation for call re: same (.6); emails with M. Lunn and E. Morton re: same (.1) | B012 | 0.70 | 546.00 |
| 01/24/24 | SREIL | Call with Willkie and EY re: Liquidation Analysis | B012 | 0.30 | 234.00 |
| 01/24/24 | SREIL | Review and analysis of UST comments to Plan and DS and proposed responses concerning same, and send thoughts and comments to M. Lunn, E. Morton and Willkie | B012 | 1.50 | 1,170.00 |
| 01/25/24 | EMORT | Initial review of liquidation analysis | B012 | 0.50 | 600.00 |
| 01/25/24 | MLUNN | Review draft liquidation analysis | B012 | 0.40 | 444.00 |
| 01/25/24 | SREIL | Emails with YCST team re: solicitation procedures hearing | B012 | 0.20 | 156.00 |

Near Intelligence, Inc.

| | Invoice Date: | February 22, 2024 |
|---|---|---|
| | Invoice Number: | 50049359 |
| | Matter Number: | 103341.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/25/24 | SREIL | Emails with Willkie and YCST re: Plan, DS and review and consideration of UST comments re: same | B012 | 0.50 | 390.00 |
| 01/25/24 | SREIL | Further review of draft liquidation analysis and correspondence with Willkie, E. Morton and M. Lunn re: same | B012 | 0.50 | 390.00 |
| 01/26/24 | CCOX | Teleconference with EY, Willkie and YCST team re: solicitation package | B012 | 0.40 | 212.00 |
| 01/26/24 | EMORT | Further review of liquidation analysis and underlying plan (.5); correspondence with M. Lunn and S. Reil re: comments to same (.3) | B012 | 0.80 | 960.00 |
| 01/26/24 | MLUNN | Review updated and revised liquidation analysis and correspondence with E. Morton and S. Reil re: comments and issues | B012 | 0.50 | 555.00 |
| 01/26/24 | SREIL | Further review of and correspondence with Willkie regarding liquidation analysis | B012 | 0.30 | 234.00 |
| 01/26/24 | SREIL | Call with Willkie and EY re: solicitation mailing checklist | B012 | 0.40 | 312.00 |
| 01/27/24 | CCOX | Review updated solicitation procedures order (.4); emails with Willkie team re: same (.1) | B012 | 0.50 | 265.00 |
| 01/28/24 | MLUNN | Review updated plan proposal from UCC | B012 | 0.10 | 111.00 |
| 01/29/24 | EMORT | Correspondence with YCST team re: updated solicitation timelines | B012 | 0.20 | 240.00 |
| 01/29/24 | EMORT | Review numerous updated drafts of DS/Plan from co-counsel, BT and UCC (1.3); correspondence with parties re: same (.5) | B012 | 1.80 | 2,160.00 |
| 01/29/24 | MLUNN | Review comments and revisions to Solicitation Procedures Order | B012 | 0.30 | 333.00 |
| 01/29/24 | MLUNN | Review comments and questions to Combined Disclosure Statement and Plan from Willkie | B012 | 0.40 | 444.00 |
| 01/29/24 | MLUNN | Review comments and issues re: liquidation analysis | B012 | 0.30 | 333.00 |
| 01/29/24 | SREIL | Review revised draft of Plan and Disclosure Statement and comments to same | B012 | 0.60 | 468.00 |
| 01/29/24 | SREIL | Emails with C. Cox re: Plan and DS precedent | B012 | 0.10 | 78.00 |
| 01/29/24 | SREIL | Emails with Willkie, YCST and Chambers re: Confirmation Hearing Dates | B012 | 0.30 | 234.00 |

Near Intelligence, Inc.

| | Invoice Date: | February 22, 2024 |
|---|---|---|
| | Invoice Number: | 50049359 |
| | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/29/24 | SREIL | Review update re: UCC and DIP Lender discussions and correspondence with Willkie re: same | B012 | 0.20 | 156.00 |
| 01/29/24 | SREIL | Review and comments to revised Solicitation Procedures Order, including correspondence with Willkie re: same | B012 | 1.30 | 1,014.00 |
| 01/29/24 | SREIL | Further review of revised liquidation analysis and correspondence with Willkie re: same | B012 | 0.40 | 312.00 |
| 01/30/24 | EMORT | Review further BT and UCC comments to DS/Plan (1.0); additional correspondence with parties and YCST to finalize same (.4) | B012 | 1.40 | 1,680.00 |
| 01/30/24 | MLUNN | Review Blue Torch Disclosure Statement and Plan comments | B012 | 0.30 | 333.00 |
| 01/30/24 | MLUNN | Meeting with S. Reil re: Disclosure Statement and hearing related matters | B012 | 0.20 | 222.00 |
| 01/30/24 | SREIL | Further review and comments to revised liquidation analysis and narrative re: best interests test | B012 | 0.60 | 468.00 |
| 01/30/24 | SREIL | Review DS Order and respond to related inquiry from A. Fang | B012 | 0.30 | 234.00 |
| 01/30/24 | SREIL | Review revised Combined Plan and DS and comments to same (.5); review revised DS Order and comments to same (.4); emails with Willkie re: Combined Plan and DS and DS Order (.3) | B012 | 1.20 | 936.00 |
| 01/31/24 | CCORA | Arrange remote appearances re: related case confirmation hearing | B012 | 0.20 | 75.00 |
| 01/31/24 | CCORA | Draft Notice re: First Amended Combined Disclosure Statement and Plan (.3); emails from and to S. Reil re: same (.1) | B012 | 0.40 | 150.00 |
| 01/31/24 | CCOX | Revise notice of amended plan and disclosure statement (.1); correspondence with S. Reil, J. Brandt, and A. Fang re: filing of same (.1); review amended plan and disclosure statement | B012 | 0.20 | 106.00 |
| 01/31/24 | EMORT | Review updated DS/Plan and multiple drafts of solicitation order (1.2); correspondence with co-counsel and YCST re: same (.6) | B012 | 1.80 | 2,160.00 |
| 01/31/24 | MLUNN | Review revised Disclosure Statement and Plan and correspondence re: potential UCC and BT settlement | B012 | 0.30 | 333.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/31/24 | SREIL | Call and emails with J. Brandt re: Plan and DS and related pleadings (.2); review and respond to email from J. Brandt re: Combined Plan and DS revisions (.2) | B012 | 0.40 | 312.00 |
| 01/31/24 | SREIL | Review amended Plan and DS Order and related redlines in preparation for DS hearing | B012 | 1.00 | 780.00 |
| 01/31/24 | SREIL | Review notice of filing of amended Plan and DS and correspond with Willkie, C. Cox and C. Corazza re: same | B012 | 0.40 | 312.00 |
| 01/31/24 | SREIL | Review Plan Class report, solicitation mailing checklist and related questions, and correspond with Willkie and Kroll re: same | B012 | 0.80 | 624.00 |
| 01/08/24 | SREIL | Review and respond to inquiries from shareholders re: interests, and correspondence with Willkie and YCST re: same | B013 | 0.30 | 234.00 |
| 01/12/24 | CCOX | Correspondence With E. Morton and C. Porter re: creditor inquiry | B013 | 0.30 | 159.00 |
| 01/02/24 | SREIL | Email with counsel for GLC re: retention application | B017 | 0.10 | 78.00 |
| 01/05/24 | CCOX | Review Committee comments to orders re: professionals' retention applications (.1); revise orders re: same (.2); prepare COCs re: same for filing (.5) | B017 | 0.80 | 424.00 |
| 01/05/24 | EMORT | Review UCC comments to various second day orders (including YCST retention) (.4); correspondence with M. Lunn and S. Reil re: same (.3) | B017 | 0.70 | 840.00 |
| 01/05/24 | MLUNN | Review UCC comments to YCST retention order and correspondence with E. Morton and S. Reil re: same | B017 | 0.10 | 111.00 |
| 01/05/24 | MLUNN | Correspondence with S. Reil re: notice of rate increase | B017 | 0.10 | 111.00 |
| 01/05/24 | SREIL | Review UCC comments to various second day motions, applications and orders and correspond with Willkie and YCST re: same (.3); emails with M. Lunn and C. Cox re: YCST rate change notice (.1) | B017 | 0.40 | 312.00 |
| 01/06/24 | CCOX | Prepare COC re: YCST retention order | B017 | 0.10 | 53.00 |
| 01/08/24 | CCORA | Draft Notice re: YCST Annual Rate Change | B017 | 0.10 | 37.50 |
| 01/08/24 | CCORA | Prepare and file Certification of Counsel re: GLC Retention | B017 | 0.30 | 112.50 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|------|------|------|------|------|------|
| 01/08/24 | CCORA | Prepare and file Certification of Counsel re: Kroll Retention | B017 | 0.30 | 112.50 |
| 01/08/24 | CCORA | Finalize for filing and coordinate service of Notice re: YCST Annual Rate Increase | B017 | 0.30 | 112.50 |
| 01/08/24 | CCOX | Revise COC re: YCST retention order (.2); prepare COC re: GLC retention (.3); prepare COC re: Kroll retention (.3) | B017 | 0.80 | 424.00 |
| 01/09/24 | CCORA | Prepare and file Certification of Counsel re: YCST Retention | B017 | 0.30 | 112.50 |
| 01/09/24 | CCORA | Prepare and file Certification of Counsel re: Retain Ordinary Course Professionals | B017 | 0.30 | 112.50 |
| 01/09/24 | CCORA | Prepare and file Certificate of No Objection re: Willkie Retention | B017 | 0.30 | 112.50 |
| 01/09/24 | CCORA | Prepare and file Certification of Counsel re: Interim Compensation | B017 | 0.30 | 112.50 |
| 01/09/24 | CCOX | Correspondence with S. Reil and C. Corazza re: finalizing COCs on first and second day orders (.4); review and revise COCs (.5); finalize CNO re: Willkie retention (.1) | B017 | 1.00 | 530.00 |
| 01/09/24 | SREIL | Review and revise CNO re: Willkie retention app | B017 | 0.10 | 78.00 |
| 01/09/24 | SREIL | Review and coordinate filing of COCs re: YCST Fee Application and other pleadings, including emails with C. Cox and C. Corazza re: same | B017 | 0.40 | 312.00 |
| 01/09/24 | SREIL | Emails to and from J. Brandt re: OCPs | B017 | 0.10 | 78.00 |
| 01/10/24 | CCORA | Finalize for filing and coordinate service of Riveron Fee Report re: November 2023 | B017 | 0.30 | 112.50 |
| 01/11/24 | CCORA | Email from and to S. Reil re: objection deadline extension for Ernst & Young retention application | B017 | 0.10 | 37.50 |
| 01/11/24 | CCOX | Review UST comments to EY retention (.1); correspondence with EY, YCST and Willkie teams re: same (.1) | B017 | 0.20 | 106.00 |
| 01/11/24 | SREIL | Emails to and from C. Corazza, Willkie and EY re: EY Retention Application | B017 | 0.10 | 78.00 |
| 01/11/24 | SREIL | Emails with Company re: OCP order, including review of same | B017 | 0.30 | 234.00 |
| 01/11/24 | SREIL | Calls with EY re: OCP and other issues | B017 | 0.10 | 78.00 |
| 01/11/24 | SREIL | Emails with Willkie, C. Corazza and C. Cox re: OCP declarations and related notice | B017 | 0.20 | 156.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|----------|--------------|-----------------|----------|-----------|------------|
| 01/12/24 | CCORA | Finalize for filing and coordinate service of Notice re: Lumos OCP Declaration | B017 | 0.30 | 112.50 |
| 01/12/24 | CCORA | Draft Notice re: Lumos OCP Declaration | B017 | 0.30 | 112.50 |
| 01/12/24 | CCORA | Finalize for filing and coordinate service of Notice re: KJ Consulting OCP Declaration | B017 | 0.30 | 112.50 |
| 01/12/24 | CCOX | Call with S. Reil re: ordinary course professional order and other issues (.2); review and revise notice of ordinary course professional declaration (.3); compile declarations for filing (.3); multiple emails with S. Reil and C. Corazza re: same (.3) | B017 | 1.10 | 583.00 |
| 01/12/24 | MLUNN | Review UST comments re: EY retention | B017 | 0.10 | 111.00 |
| 01/12/24 | SREIL | Review professional engagement letter and correspondence with J. Brandt re: same | B017 | 0.40 | 312.00 |
| 01/12/24 | SREIL | Call with J. Brandt re: OCPs (.1); emails with OCPs and C. Cox and C. Corazza re: OCP declarations and review and coordinate filing of same (.3); review and respond to email from Company re: OCP procedures (.3) | B017 | 0.70 | 546.00 |
| 01/15/24 | CCOX | Draft notice of filing of supplemental OCP list (.2); emails with S. Reil and J. Brandt re: same (.2) | B017 | 0.40 | 212.00 |
| 01/15/24 | EMORT | Numerous correspondence with UST, WFG, YCST and EY re: UST issues with EY retention (includes review of precedent) | B017 | 0.70 | 840.00 |
| 01/15/24 | SREIL | Emails with J. Brandt and C. Cox re: OCP matters (.2); review and revise Supplemental OCP Notice (.3) | B017 | 0.50 | 390.00 |
| 01/16/24 | CCORA | Finalize for filing and coordinate service of Notice re: Aldakha Kukerja OCP Declaration | B017 | 0.30 | 112.50 |
| 01/16/24 | CCORA | Email from and to S. Reil re: deadline to object to Ernst & Young retention | B017 | 0.10 | 37.50 |
| 01/16/24 | CCOX | Draft notice of ordinary course professional declaration (.1); compile same for filing (.1); emails with S. Reil and C. Corazza re: same (.3); review and revise notice of supplemental OCP list (.1); emails with P. Gross and J. Brandt re: same (.2) | B017 | 0.80 | 424.00 |

Near Intelligence, Inc.

| | | | Invoice Date: | | February 22, 2024 |
| | | | Invoice Number: | | 50049359 |
| | | | Matter Number: | | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/16/24 | CCOX | Emails with YCST, Willkie, EY and UST re: UST comments to EY retention (.2); review comments re: same (.2) | B017 | 0.40 | 212.00 |
| 01/16/24 | EMORT | Additional correspondence re: UST issues with EY retention | B017 | 0.40 | 480.00 |
| 01/16/24 | SREIL | Review and revise and coordinate filing of OCP Declaration | B017 | 0.30 | 234.00 |
| 01/17/24 | CCORA | Finalize for filing and coordinate service of Notice re: Supplemental OCP List | B017 | 0.30 | 112.50 |
| 01/17/24 | CCOX | Compile notice of supplemental ordinary course professionals list (.1); correspondence with C. Corazza re: same (.1) | B017 | 0.20 | 106.00 |
| 01/17/24 | SREIL | Multiple emails with OCP re: OCP Order and declaration | B017 | 0.30 | 234.00 |
| 01/17/24 | SREIL | Emails with Willkie and E. Morton re: EY retention application | B017 | 0.10 | 78.00 |
| 01/18/24 | CCORA | Finalize for filing and coordinate service of Notice re: Snell & Wilmer OCP Declaration | B017 | 0.30 | 112.50 |
| 01/18/24 | CCOX | Correspondence with U.S. Trustee, EY and YCST re: EY retention | B017 | 0.20 | 106.00 |
| 01/18/24 | CCOX | Draft notice re: declaration of ordinary course professional (.2); compile same for filing (.1); emails with S. Reil and C. Corazza re: same (.1) | B017 | 0.40 | 212.00 |
| 01/18/24 | EMORT | Further correspondence re: EY/UST retention issues | B017 | 0.30 | 360.00 |
| 01/18/24 | SREIL | Review and coordinate filing of OCP declaration | B017 | 0.20 | 156.00 |
| 01/19/24 | CCORA | Emails from and to C. Cox re: December invoice | B017 | 0.10 | 37.50 |
| 01/19/24 | CCOX | Emails with EY, GLC, Kroll, Willkie and YCST teams re: fee applications | B017 | 0.50 | 265.00 |
| 01/19/24 | SREIL | Emails with C. Cox, A. Fang and other professionals re: fee applications | B017 | 0.20 | 156.00 |
| 01/19/24 | SREIL | Emails with Willkie and EY re: EY Retention application | B017 | 0.10 | 78.00 |
| 01/22/24 | CCORA | Review and revise First Monthly Fee Application of Willkie (.2); emails from and to S. Reil re: same (.1) | B017 | 0.30 | 112.50 |
| 01/22/24 | CCORA | Draft Certification of Counsel re: Ernst & Young Retention | B017 | 0.20 | 75.00 |
| 01/22/24 | CCORA | Prepare and file Certification of Counsel re: Ernst & Young Retention | B017 | 0.40 | 150.00 |

Near Intelligence, Inc.

Invoice Date: February 22, 2024
Invoice Number: 50049359
Matter Number: 103341.1001

| Date | Initials | Description | Task | Hours | Amount |
|------|----------|-------------|------|-------|--------|
| 01/22/24 | CCOX | Compile OCP declaration for filing (.1); emails with S. Reil, J. Brandt and C. Corazza re: same (.1) | B017 | 0.20 | 106.00 |
| 01/22/24 | EMORT | Correspondence with UST, co-counsel, EY counsel and YCST to finalize EY retention issues (includes review of updated order provisions) | B017 | 0.50 | 600.00 |
| 01/22/24 | SREIL | Emails with J. Brandt and C. Cox re: same | B017 | 0.10 | 78.00 |
| 01/22/24 | SREIL | Emails with J. Brandt and EY re: EY retention application and UST comments and related hearing | B017 | 0.30 | 234.00 |
| 01/22/24 | SREIL | Review and revise and coordinate filing of COC re: EY Retention Order | B017 | 0.30 | 234.00 |
| 01/22/24 | SREIL | Emails with C. Corazza and Willkie re: professional fee applications (.3); review and comments to Willkie's first fee application and correspondence with Willkie re: same (.5) | B017 | 0.80 | 624.00 |
| 01/22/24 | SREIL | Review and revise OCP declaration and review of related agreement | B017 | 0.40 | 312.00 |
| 01/23/24 | CCORA | Finalize for filing and coordinate service of First Monthly Fee Application of Willkie | B017 | 0.40 | 150.00 |
| 01/23/24 | CCORA | Review and prepare First Monthly Fee Application of GLC (.1); draft notice re: same (.1); emails from and to S. Reil re: same (.1) | B017 | 0.30 | 112.50 |
| 01/23/24 | CCORA | Finalize for filing and coordinate service of First Monthly fee Application of GLC | B017 | 0.40 | 150.00 |
| 01/23/24 | SREIL | Review and revise YCST Fee Application (.4); emails with C. Corazza re: YCST Fee Application (.1); emails with counsel for GLC re: GLC Fee Application (.1); review and revise and coordinate filing of GLC Fee Application (.5); review and coordinate filing of Willkie fee application (.3) | B017 | 1.40 | 1,092.00 |
| 01/24/24 | SREIL | Further emails with J. Brandt re: OCP issues, including review of emails from Company and OCP re: same | B017 | 0.20 | 156.00 |
| 01/24/24 | SREIL | Emails with Willkie re: OCP issues | B017 | 0.10 | 78.00 |
| 01/25/24 | EMORT | Correspondence with M. Lunn, S. Reil and UCC counsel re: UCC professional retention applications | B017 | 0.30 | 360.00 |

Near Intelligence, Inc.

| | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

| **Date** | **Initials** | **Description** | **Task** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 01/25/24 | SREIL | Review OCP declaration re: Kelley Drye and correspondence with J. Brandt re: same | B017 | 0.30 | 234.00 |
| 01/25/24 | SREIL | Review and coordinate filing of OCP declaration re: Drew & Napier | B017 | 0.20 | 156.00 |
| 01/25/24 | SREIL | Review and coordinate filing of notice re: same | B017 | 0.10 | 78.00 |
| 01/25/24 | TBOLL | Prepare notice, compile, and finalize for filing declaration of disinterestedness of ordinary course professional Kelley Drye | B017 | 0.30 | 112.50 |
| 01/26/24 | CCOX | Revise OCP declaration for filing (.1); emails with S. Reil and T. Bollman re: same (.1) | B017 | 0.20 | 106.00 |
| 01/26/24 | EMORT | Review filed UCC applications to retain DLA and M3 | B017 | 0.40 | 480.00 |
| 01/26/24 | MLUNN | Review DLA retention application and review M3 retention application | B017 | 0.30 | 333.00 |
| 01/26/24 | SREIL | Emails with C. Cox, T. Bollman and OCP re: OCP notice | B017 | 0.10 | 78.00 |
| 01/26/24 | TBOLL | Finalize for filing declaration of disinterestedness of ordinary course professional Drew & Napier | B017 | 0.20 | 75.00 |
| 01/31/24 | SREIL | Review and respond to emails from YCST team re: DIP reporting and professional fee estimates | B017 | 0.20 | 156.00 |
| 01/19/24 | EMORT | Review/revise December fee application for client confidentiality and to ensure compliance with local rules | B018 | 1.00 | 1,200.00 |
| 01/19/24 | MLUNN | Confidentiality review of December fee statement and related correspondence with E. Morton | B018 | 0.30 | 333.00 |
| 01/22/24 | SREIL | Review YCST fee and expense detail re: YCST retention application | B018 | 1.20 | 936.00 |
| 01/23/24 | CCORA | Draft First Monthly Fee Application of YCST | B018 | 0.70 | 262.50 |
| 01/23/24 | EMORT | Correspondence with YCST team to finalize December fee application | B018 | 0.20 | 240.00 |
| 01/23/24 | MLUNN | Review December fee application | B018 | 0.20 | 222.00 |
| 01/24/24 | CCORA | Finalize for filing and coordinate service of First Monthly Fee Application of YCST | B018 | 0.40 | 150.00 |
| 01/24/24 | CCORA | Revise First Monthly Fee Application of YCST | B018 | 0.10 | 37.50 |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | February 22, 2024 |
| Invoice Number: | 50049359 |
| Matter Number: | 103341.1001 |

| Date | Initials | Description | Task | Hours | Amount |
|---|---|---|---|---|---|
| 01/05/24 | CCOX | Review Committee comments to final utilities order (.1); revise same (.2); prepare COC re: same for filing (.3) | B020 | 0.60 | 318.00 |
| 01/08/24 | CCORA | Prepare and file Certification of Counsel re: Final Utilities Order | B020 | 0.30 | 112.50 |
| 01/08/24 | CCOX | Revise COC re: final utilities order | B020 | 0.20 | 106.00 |
| | | | **Total** | **320.20** | **$250,056.50** |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| BOLIV | Beth A. Olivere | Paralegal | 0.30 | 375.00 | 112.50 |
| CCOX | Carol E. Cox | Associate | 51.70 | 530.00 | 27,401.00 |
| CCORA | Chad A. Corazza | Paralegal | 49.90 | 375.00 | 18,712.50 |
| EMORT | Edmon L. Morton | Partner | 59.20 | 1,200.00 | 71,040.00 |
| MLUNN | Matthew B. Lunn | Partner | 29.90 | 1,110.00 | 33,189.00 |
| SREIL | Shane M. Reil | Associate | 126.30 | 780.00 | 98,514.00 |
| TBOLL | Troy Bollman | Paralegal | 2.90 | 375.00 | 1,087.50 |
| **Total** | | | **320.20** | | **$250,056.50** |

| Near Intelligence, Inc. | | Invoice Date: | February 22, 2024 |
| | | Invoice Number: | 50049359 |
| | | Matter Number: | 103341.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edmon L. Morton | Partner | 2.30 | 1,200.00 | 2,760.00 |
| Matthew B. Lunn | Partner | 0.10 | 1,110.00 | 111.00 |
| Carol E. Cox | Associate | 5.70 | 530.00 | 3,021.00 |
| Shane M. Reil | Associate | 5.80 | 780.00 | 4,524.00 |
| Chad A. Corazza | Paralegal | 4.10 | 375.00 | 1,537.50 |
| Troy Bollman | Paralegal | 0.30 | 375.00 | 112.50 |
| **Total** | | **18.30** | | **12,066.00** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edmon L. Morton | Partner | 14.60 | 1,200.00 | 17,520.00 |
| Matthew B. Lunn | Partner | 5.30 | 1,110.00 | 5,883.00 |
| Carol E. Cox | Associate | 3.10 | 530.00 | 1,643.00 |
| Shane M. Reil | Associate | 15.80 | 780.00 | 12,324.00 |
| Chad A. Corazza | Paralegal | 17.90 | 375.00 | 6,712.50 |
| **Total** | | **56.70** | | **44,082.50** |

**Task Code:B003**          **Cash Collateral/DIP Financing**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edmon L. Morton | Partner | 14.10 | 1,200.00 | 16,920.00 |
| Matthew B. Lunn | Partner | 7.60 | 1,110.00 | 8,436.00 |
| Carol E. Cox | Associate | 5.50 | 530.00 | 2,915.00 |
| Shane M. Reil | Associate | 4.30 | 780.00 | 3,354.00 |
| Chad A. Corazza | Paralegal | 3.20 | 375.00 | 1,200.00 |
| **Total** | | **34.70** | | **32,825.00** |

**Task Code:B004**          **Schedules & Statements, U.S. Trustee Reports**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Matthew B. Lunn | Partner | 0.30 | 1,110.00 | 333.00 |
| Carol E. Cox | Associate | 9.70 | 530.00 | 5,141.00 |
| Shane M. Reil | Associate | 25.90 | 780.00 | 20,202.00 |
| Beth A. Olivere | Paralegal | 0.30 | 375.00 | 112.50 |
| Chad A. Corazza | Paralegal | 4.20 | 375.00 | 1,575.00 |
| Troy Bollman | Paralegal | 0.50 | 375.00 | 187.50 |
| **Total** | | **40.90** | | **27,551.00** |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | February 22, 2024 |
| Invoice Number: | 50049359 |
| Matter Number: | 103341.1001 |

---

**Task Code:B005**          **Lease/Executory Contract Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Shane M. Reil | Associate | 0.60 | 780.00 | 468.00 |
| Chad A. Corazza | Paralegal | 0.90 | 375.00 | 337.50 |
| **Total** | | **1.50** | | **805.50** |

**Task Code:B006**          **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 7.20 | 1,200.00 | 8,640.00 |
| Matthew B. Lunn | Partner | 7.90 | 1,110.00 | 8,769.00 |
| Carol E. Cox | Associate | 7.20 | 530.00 | 3,816.00 |
| Shane M. Reil | Associate | 18.00 | 780.00 | 14,040.00 |
| Chad A. Corazza | Paralegal | 6.30 | 375.00 | 2,362.50 |
| Troy Bollman | Paralegal | 1.60 | 375.00 | 600.00 |
| **Total** | | **48.20** | | **38,227.50** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Carol E. Cox | Associate | 1.30 | 530.00 | 689.00 |
| Shane M. Reil | Associate | 1.70 | 780.00 | 1,326.00 |
| Chad A. Corazza | Paralegal | 1.20 | 375.00 | 450.00 |
| **Total** | | **4.20** | | **2,465.00** |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 1.10 | 1,200.00 | 1,320.00 |
| Matthew B. Lunn | Partner | 1.00 | 1,110.00 | 1,110.00 |
| Carol E. Cox | Associate | 4.40 | 530.00 | 2,332.00 |
| Shane M. Reil | Associate | 3.40 | 780.00 | 2,652.00 |
| **Total** | | **9.90** | | **7,414.00** |

**Task Code:B009**          **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 1.10 | 1,200.00 | 1,320.00 |
| Matthew B. Lunn | Partner | 0.20 | 1,110.00 | 222.00 |
| Shane M. Reil | Associate | 2.10 | 780.00 | 1,638.00 |
| Chad A. Corazza | Paralegal | 0.10 | 375.00 | 37.50 |
| **Total** | | **3.50** | | **3,217.50** |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | February 22, 2024 |
| Invoice Number: | 50049359 |
| Matter Number: | 103341.1001 |

**Task Code:B012**        **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 14.30 | 1,200.00 | 17,160.00 |
| Matthew B. Lunn | Partner | 6.40 | 1,110.00 | 7,104.00 |
| Carol E. Cox | Associate | 6.40 | 530.00 | 3,392.00 |
| Shane M. Reil | Associate | 38.10 | 780.00 | 29,718.00 |
| Chad A. Corazza | Paralegal | 3.90 | 375.00 | 1,462.50 |
| **Total** | | **69.10** | | **58,836.50** |

**Task Code:B013**        **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Carol E. Cox | Associate | 0.30 | 530.00 | 159.00 |
| Shane M. Reil | Associate | 0.30 | 780.00 | 234.00 |
| **Total** | | **0.60** | | **393.00** |

**Task Code:B017**        **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 3.30 | 1,200.00 | 3,960.00 |
| Matthew B. Lunn | Partner | 0.60 | 1,110.00 | 666.00 |
| Carol E. Cox | Associate | 7.30 | 530.00 | 3,869.00 |
| Shane M. Reil | Associate | 9.10 | 780.00 | 7,098.00 |
| Chad A. Corazza | Paralegal | 6.60 | 375.00 | 2,475.00 |
| Troy Bollman | Paralegal | 0.50 | 375.00 | 187.50 |
| **Total** | | **27.40** | | **18,255.50** |

**Task Code:B018**        **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edmon L. Morton | Partner | 1.20 | 1,200.00 | 1,440.00 |
| Matthew B. Lunn | Partner | 0.50 | 1,110.00 | 555.00 |
| Shane M. Reil | Associate | 1.20 | 780.00 | 936.00 |
| Chad A. Corazza | Paralegal | 1.20 | 375.00 | 450.00 |
| **Total** | | **4.10** | | **3,381.00** |

**Task Code:B020**        **Utility Services**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Carol E. Cox | Associate | 0.80 | 530.00 | 424.00 |
| Chad A. Corazza | Paralegal | 0.30 | 375.00 | 112.50 |
| **Total** | | **1.10** | | **536.50** |

| | |
|---|---|
| Near Intelligence, Inc. | Invoice Date:  February 22, 2024 |
| | Invoice Number:  50049359 |
| | Matter Number:  103341.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|------|-------------|---------:|-------:|
| 01/03/24 | Photocopy Charges Duplication | 16.00 | 1.60 |
| 01/03/24 | Photocopy Charges Duplication | 38.00 | 3.80 |
| 01/04/24 | Reliable Wilmington - Expedited Transcript-Original from Near Intelligence Hearing on 12/11/23 (68 pages @ $5.35 per page) | 1.00 | 363.80 |
| 01/08/24 | Photocopy Charges Duplication | 24.00 | 2.40 |
| 01/08/24 | Photocopy Charges Duplication | 2,936.00 | 293.60 |
| 01/09/24 | Photocopy Charges Duplication | 56.00 | 5.60 |
| 01/09/24 | Photocopy Charges Duplication | 14.00 | 1.40 |
| 01/09/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1060415 | 1.00 | 30.00 |
| 01/09/24 | Photocopy Charges Duplication | 24.00 | 2.40 |
| 01/09/24 | Photocopy Charges Duplication | 488.00 | 48.80 |
| 01/10/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1060456 | 1.00 | 15.00 |
| 01/10/24 | Photocopy Charges Duplication | 19.00 | 1.90 |
| 01/10/24 | Photocopy Charges Duplication | 42.00 | 4.20 |
| 01/10/24 | Photocopy Charges Duplication | 8.00 | 0.80 |
| 01/10/24 | Photocopy Charges Duplication | 165.00 | 16.50 |
| 01/10/24 | Photocopy Charges Duplication | 5.00 | 0.50 |
| 01/16/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1061278 | 1.00 | 15.00 |
| 01/16/24 | Photocopy Charges Duplication | 8.00 | 0.80 |
| 01/16/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/16/24 | Photocopy Charges Duplication | 1,800.00 | 180.00 |
| 01/17/24 | Photocopy Charges Duplication | 5.00 | 0.50 |
| 01/17/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/17/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/17/24 | Photocopy Charges Duplication | 20.00 | 2.00 |
| 01/17/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/17/24 | Photocopy Charges Duplication | 13.00 | 1.30 |
| 01/18/24 | Photocopy Charges Duplication | 1,725.00 | 172.50 |
| 01/22/24 | Color Photocopy Charges Duplication | 58.00 | 46.40 |
| 01/22/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 01/22/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1062155 | 1.00 | 15.00 |
| 01/22/24 | Photocopy Charges Duplication | 170.00 | 17.00 |
| 01/22/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 01/22/24 | Photocopy Charges Duplication | 6.00 | 0.60 |
| 01/22/24 | Color Photocopy Charges Duplication | 58.00 | 46.40 |
| 01/22/24 | Photocopy Charges Duplication | 680.00 | 68.00 |
| 01/22/24 | Photocopy Charges Duplication | 1,010.00 | 101.00 |

Near Intelligence, Inc.

| | | |
|---|---|---|
| Invoice Date: | February 22, 2024 |
| Invoice Number: | 50049359 |
| Matter Number: | 103341.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/22/24 | Photocopy Charges Duplication | 93.00 | 9.30 |
| 01/23/24 | Photocopy Charges Duplication | 20.00 | 2.00 |
| 01/23/24 | Photocopy Charges Duplication | 4.00 | 0.40 |
| 01/23/24 | Photocopy Charges Duplication | 22.00 | 2.20 |
| 01/23/24 | Photocopy Charges Duplication | 20.00 | 2.00 |
| 01/23/24 | Photocopy Charges Duplication | 1,065.00 | 106.50 |
| 01/23/24 | Photocopy Charges Duplication | 40.00 | 4.00 |
| 01/23/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1062875 | 1.00 | 30.00 |
| 01/23/24 | Photocopy Charges Duplication | 75.00 | 7.50 |
| 01/23/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 01/23/24 | Color Photocopy Charges Duplication | 860.00 | 688.00 |
| 01/23/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/23/24 | Color Photocopy Charges Duplication | 60.00 | 48.00 |
| 01/23/24 | Color Photocopy Charges Duplication | 600.00 | 480.00 |
| 01/23/24 | Photocopy Charges Duplication | 20.00 | 2.00 |
| 01/24/24 | Photocopy Charges Duplication | 80.00 | 8.00 |
| 01/24/24 | Photocopy Charges Duplication | 19.00 | 1.90 |
| 01/31/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1064098 | 1.00 | 15.00 |
| 01/31/24 | Photocopy Charges Duplication | 138.00 | 13.80 |
| 01/31/24 | Photocopy Charges Duplication | 6.00 | 0.60 |
| 01/31/24 | Photocopy Charges Duplication | 160.00 | 16.00 |
| | **Total** | | **$2,903.10** |

**Cost Summary**

| Description | Amount |
|---|---|
| Delivery / Courier | 120.00 |
| Deposition/Transcript | 363.80 |
| Reproduction Charges | 2,419.30 |
| **Total** | **$2,903.10** |

## **EXHIBIT B**

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | February 22, 2024 |
| Invoice Number: | 50049359 |
| Matter Number: | 103341.1001 |

**Cost Detail**

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/03/24 | Photocopy Charges Duplication | 16.00 | 1.60 |
| 01/03/24 | Photocopy Charges Duplication | 38.00 | 3.80 |
| 01/04/24 | Reliable Wilmington - Expedited Transcript-Original from Near Intelligence Hearing on 12/11/23 (68 pages @ $5.35 per page) | 1.00 | 363.80 |
| 01/08/24 | Photocopy Charges Duplication | 24.00 | 2.40 |
| 01/08/24 | Photocopy Charges Duplication | 2,936.00 | 293.60 |
| 01/09/24 | Photocopy Charges Duplication | 56.00 | 5.60 |
| 01/09/24 | Photocopy Charges Duplication | 14.00 | 1.40 |
| 01/09/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1060415 | 1.00 | 30.00 |
| 01/09/24 | Photocopy Charges Duplication | 24.00 | 2.40 |
| 01/09/24 | Photocopy Charges Duplication | 488.00 | 48.80 |
| 01/10/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1060456 | 1.00 | 15.00 |
| 01/10/24 | Photocopy Charges Duplication | 19.00 | 1.90 |
| 01/10/24 | Photocopy Charges Duplication | 42.00 | 4.20 |
| 01/10/24 | Photocopy Charges Duplication | 8.00 | 0.80 |
| 01/10/24 | Photocopy Charges Duplication | 165.00 | 16.50 |
| 01/10/24 | Photocopy Charges Duplication | 5.00 | 0.50 |
| 01/16/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1061278 | 1.00 | 15.00 |
| 01/16/24 | Photocopy Charges Duplication | 8.00 | 0.80 |
| 01/16/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/16/24 | Photocopy Charges Duplication | 1,800.00 | 180.00 |
| 01/17/24 | Photocopy Charges Duplication | 5.00 | 0.50 |
| 01/17/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/17/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/17/24 | Photocopy Charges Duplication | 20.00 | 2.00 |
| 01/17/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/17/24 | Photocopy Charges Duplication | 13.00 | 1.30 |
| 01/18/24 | Photocopy Charges Duplication | 1,725.00 | 172.50 |
| 01/22/24 | Color Photocopy Charges Duplication | 58.00 | 46.40 |
| 01/22/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 01/22/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1062155 | 1.00 | 15.00 |
| 01/22/24 | Photocopy Charges Duplication | 170.00 | 17.00 |
| 01/22/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 01/22/24 | Photocopy Charges Duplication | 6.00 | 0.60 |
| 01/22/24 | Color Photocopy Charges Duplication | 58.00 | 46.40 |
| 01/22/24 | Photocopy Charges Duplication | 680.00 | 68.00 |
| 01/22/24 | Photocopy Charges Duplication | 1,010.00 | 101.00 |

Near Intelligence, Inc.

| | |
|---|---|
| Invoice Date: | February 22, 2024 |
| Invoice Number: | 50049359 |
| Matter Number: | 103341.1001 |

| Date | Description | Quantity | Amount |
|---|---|---|---|
| 01/22/24 | Photocopy Charges Duplication | 93.00 | 9.30 |
| 01/23/24 | Photocopy Charges Duplication | 20.00 | 2.00 |
| 01/23/24 | Photocopy Charges Duplication | 4.00 | 0.40 |
| 01/23/24 | Photocopy Charges Duplication | 22.00 | 2.20 |
| 01/23/24 | Photocopy Charges Duplication | 20.00 | 2.00 |
| 01/23/24 | Photocopy Charges Duplication | 1,065.00 | 106.50 |
| 01/23/24 | Photocopy Charges Duplication | 40.00 | 4.00 |
| 01/23/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1062875 | 1.00 | 30.00 |
| 01/23/24 | Photocopy Charges Duplication | 75.00 | 7.50 |
| 01/23/24 | Photocopy Charges Duplication | 7.00 | 0.70 |
| 01/23/24 | Color Photocopy Charges Duplication | 860.00 | 688.00 |
| 01/23/24 | Photocopy Charges Duplication | 10.00 | 1.00 |
| 01/23/24 | Color Photocopy Charges Duplication | 60.00 | 48.00 |
| 01/23/24 | Color Photocopy Charges Duplication | 600.00 | 480.00 |
| 01/23/24 | Photocopy Charges Duplication | 20.00 | 2.00 |
| 01/24/24 | Photocopy Charges Duplication | 80.00 | 8.00 |
| 01/24/24 | Photocopy Charges Duplication | 19.00 | 1.90 |
| 01/31/24 | Parcels, Inc. - YCST Judge Horan's Courtroom 1064098 | 1.00 | 15.00 |
| 01/31/24 | Photocopy Charges Duplication | 138.00 | 13.80 |
| 01/31/24 | Photocopy Charges Duplication | 6.00 | 0.60 |
| 01/31/24 | Photocopy Charges Duplication | 160.00 | 16.00 |
| | **Total** | | **$2,903.10** |

**Cost Summary**

| Description | Amount |
|---|---|
| Delivery / Courier | 120.00 |
| Deposition/Transcript | 363.80 |
| Reproduction Charges | 2,419.30 |
| **Total** | **$2,903.10** |