**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No.  23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

**AFFIDAVIT OF SERVICE OF SOLICITATION MATERIALS**

I, Stanislav Kesler, depose and say that:

1.       I am a Director of Restructuring Administration at Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases. At my direction and under my supervision, employees of Kroll caused the following materials to be served:

   **a.**  a flash drive containing PDF images of the: (a) First Amended Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Near Intelligence, Inc. and its Affiliated Debtors [Docket No. 245] with all annexes and exhibits thereto, and (b) [Amended] Order (I) Approving the Combined Disclosure Statement and Plan on an Interim Basis for Solicitation Purposes Only; (II) Establishing Solicitation and Tabulation Procedures; (III) Approving the Forms of Ballots and Solicitation Materials; (IV) Establishing the Voting Record Date; (V) Fixing the Date, Time, and Place for the Combined Hearing and the Deadline for Filing Objections Thereto; and (VI) Granting Related Relief [Docket No. 243] without annexes and exhibits (collectively the "***Disclosure Statement Flash Drive***");

   b.  the Notice of: (I) Approval of Combined Disclosure Statement and Plan on an Interim Basis for Solicitation Purposes Only; and (II) The Hearing to Consider (A) Final Approval of the Combined Disclosure Statement and Plan as Containing Adequate Information and (B) Confirmation of the Combined Disclosure Statement and Plan, a copy of which is attached hereto as **Exhibit A** (the "***Confirmation Notice***");

*[Remainder of page intentionally left blank]*

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (9004), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd.  The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

c.  the Class 3 (Prepetition Loan Claims) Ballot for Voting to Accept or Reject the Combined Disclosure Statement and Chapter 11 Plan of Near Intelligence, Inc. and its Affiliated Debtors, a form of which is attached hereto as **Exhibit B** (the "***Class 3 Ballot***");

d.  the Class 4 (General Unsecured Claims) Ballot for Voting to Accept or Reject the Combined Disclosure Statement and Chapter 11 Plan of Near Intelligence, Inc. and its Affiliated Debtors, a form of which is attached hereto as **Exhibit C** (the "***Class 4 Ballot***");

e.  the Opt-Out Election Form, a form of which is attached hereto as **Exhibit D** (the "***Opt-Out Form***"); and

f.  a pre-addressed, postage paid return envelope (the "***Return Envelope***"), a sample of which is not attached hereto.

2.  Unless otherwise stated, on February 6, 2024, at my direction and under my supervision, employees of Kroll caused true and correct copies of the above materials to be served as follows:

a.  the Disclosure Statement Flash Drive, Confirmation Notice, Class 3 Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit E**;

b.  the Disclosure Statement Flash Drive, Confirmation Notice, Class 4 Ballot and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit F**;

c.  the Confirmation Notice, Opt-Out Form and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit G**;

d.  the Confirmation Notice, Opt-Out Form and Return Envelope were served via first class mail on the parties identified on the service list attached hereto as **Exhibit H**;

e.  the Confirmation Notice, Opt-Out Form and Return Envelope were served via overnight mail or next business day service on the banks, brokers, dealer agents, nominees or their agents (collectively the "***Nominees***") identified on the service list attached hereto as **Exhibit I** with instructions and sufficient quantities of the aforementioned documents to distribute those documents to the beneficial holders of the Debtors' publicly traded equity securities;

f.  the Disclosure Statement Flash Drive and Confirmation Notice were served via first class mail on the parties identified on the Core/2002 First Class Mail service list attached hereto as **Exhibit J**; and

g.  the Confirmation Notice served via first class mail on the parties identified on the service list attached hereto as **Exhibit K**.

2

3.   In addition to the services detailed above, on February 6, 2024, at my direction and under my supervision, employees of Kroll caused electronic copies of the above materials to be served as follows:

     a.   the documents contained on the Disclosure Statement Flash Drive and Confirmation Notice were served via email on the parties identified on the Core/2002 Email service list attached hereto as **Exhibit L**; and

     b.   the Confirmation Notice and Opt-Out Form were served via email on the parties identified on the service list attached hereto as **Exhibit M**.

4.   Unless otherwise stated, on February 6, 2024, at my direction and under my supervision, employees of Kroll sent an e-mail to Geoffrey M. King at King & Spalding LLP containing notice of various Blue Torch entities right to vote on the First Amended Combined Disclosure Statement and Plan in Class 3. The aforementioned e-mail included electronic copies of the documents contained on the Disclosure Statement Flash Drive, Confirmation Notice and Class 3 Ballots. For privacy purposes, the e-mail address used by Kroll to serve to Geoffrey M. King at King & Spalding LLP is redacted and withheld from this affidavit.

*[Remainder of page intentionally left blank]*

Dated: March 1, 2024

/s/ Stanislav Kesler
Stanislav Kesler

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 1, 2024, by Stanislav Kesler, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 76351

## Exhibit A

76351-01

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No. 23-11962 (TMH) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 22, 165 & 243** |

**NOTICE OF:**

**(I)     APPROVAL OF COMBINED DISCLOSURE STATEMENT AND PLAN ON AN INTERIM BASIS FOR SOLICITATION PURPOSES ONLY; AND**

**(II)    THE HEARING TO CONSIDER (A) FINAL APPROVAL OF THE COMBINED DISCLOSURE STATEMENT AND PLAN AS CONTAINING ADEQUATE INFORMATION AND (B) CONFIRMATION OF THE COMBINED DISCLOSURE STATEMENT AND PLAN**

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

On December 8, 2023 (the "Petition Date"), the above-captioned debtors and debtors in possession (the "Debtors") filed voluntary petitions for relief under title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Delaware (the "Court").

### I.      APPROVAL OF COMBINED DISCLOSURE STATEMENT AND PLAN ON AN INTERIM BASIS

1.     On February 2, 2024, the Court entered an order (the "Solicitation Procedures Order") [Docket No. 165, as amended at Docket No. 243],[2] which, among other things, approved the *Combined Disclosure Statement and Chapter 11 Plan of Near Intelligence, Inc. and Its Affiliated Debtors* [Docket No. 22] (as may be amended, modified, or supplemented from time to time, the "Combined Disclosure Statement and Plan") on an interim basis for solicitation purposes only.

**Copies of the Combined Disclosure Statement and Plan, the Solicitation Procedures Order, and all other documents filed in the Chapter 11 Cases may be obtained and reviewed without charge at https://cases.ra.kroll.com/near/, or upon request to Kroll Restructuring Administration LLC ("Kroll" or the "Voting Agent"), by (i) telephone at (844) 344-0799 (U.S./Canada, toll free) or +1 (646) 651-1196 (international, toll), or (ii) email at**

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd.  The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

[2]    Capitalized terms used herein shall have the meanings ascribed to them in the Solicitation Procedures Order or the Combined Disclosure Statement and Plan.

Docket No. 246
2/5/24

**NearInfo@ra.kroll.com** **(with "Near Intelligence Inc. Solicitation Inquiry" in the subject line).**

The Plan Supplement will be filed no later than 7 days prior to the Voting Deadline, and will be available from the Voting Agent at https://cases.ra.kroll.com/near/ or upon request to the Voting Agent by (i) telephone at (844) 344-0799 (U.S./Canada, toll free) or +1 (646) 651-1196 (international, toll), or (ii) email at NearInfo@ra.kroll.com (with "Near Intelligence Inc. Solicitation Inquiry" in the subject line).

II.      **THE HEARING TO CONSIDER (A) FINAL APPROVAL OF THE COMBINED DISCLOSURE STATEMENT AND PLAN AS CONTAINING ADEQUATE INFORMATION AND (B) CONFIRMATION OF THE COMBINED DISCLOSURE STATEMENT AND PLAN**

2.   **Confirmation Hearing**. A combined hearing (the "Confirmation Hearing") to consider (a) final approval of the Combined Disclosure Statement and Plan as containing adequate information within the meaning of section 1125 of the Bankruptcy Code and (b) confirmation of the Combined Disclosure Statement and Plan will be held before the Honorable Thomas M. Horan, United States Bankruptcy Judge, at the United States Bankruptcy Court for the District of Delaware, 5th Floor, Courtroom #5, 824 North Market Street, Wilmington, Delaware 19801, on **March 12, 2024 at 1:00 p.m. (prevailing Eastern Time)**. The Confirmation Hearing may be continued from time to time without further notice other than the announcement by the Debtors in open court of the adjourned date at the Confirmation Hearing or any continued hearing or as indicated in any notice filed with the Court on the docket in the Chapter 11 Cases.

3.   **Voting Deadline**. Only holders of Prepetition Loan Claims in Class 3 and General Unsecured Claims in Class 4 are entitled to vote to accept or reject the Combined Disclosure Statement and Plan. The deadline for the submission of such votes to the Voting Agent is **March 5, 2024 at 5:00 p.m. (prevailing Eastern Time)**.

4.   **Parties Not Entitled to Vote**. Holders of Unimpaired Claims in Class 1 (Priority Non-Tax Claims) and Class 2 (Other Secured Claims) will be paid in full and are deemed to accept the Combined Disclosure Statement and Plan and are not entitled to vote. Holders of Claims or Interests in Class 5 (Existing Securities Law Claims), Class 6 (Interests), and Classes 7A and 7B (Intercompany Claims and Intercompany Interests, respectively) are deemed to reject the plan and are not entitled to vote. In accordance with section 1123(a)(1) of the Bankruptcy Code, Administrative Claims and Priority Tax Claims, DIP Loan Claims, Prepetition Loan Adequate Protection Claims, and U.S. Trustee Fees as described in the Combined Disclosure Statement and Plan, have not been classified and, therefore, Holders of such Claims are not entitled to vote to accept or reject the Combined Disclosure Statement and Plan. The respective treatment of such unclassified Claims is set forth in Section VII of the Combined Disclosure Statement Plan.

5.   **Objections to Confirmation**. Objections to confirmation of the Combined Disclosure Statement and Plan, including any objection to the adequacy of the disclosures contained therein, if any, must: (a) be in writing; (b) state the name and address of the objecting party and the nature of the Claim or Interest of such party; (c) state with particularity the basis and nature of such

76351-01

objection; and (d) be filed with the Court and served on the Notice Parties[3] so as to be received no later than **4:00 p.m. (prevailing Eastern Time) on March 5, 2024**.  Unless an objection is timely served and filed as prescribed herein, it may not be considered by the Court.

6.    **Rule 3018(a) Motions.**    If you wish to challenge the classification, or temporary allowance of your Claim for voting purposes under the Tabulation Rules, you must file a motion pursuant to Fed. R. Bankr. P. 3018(a) in accordance with the procedures provided in paragraph 12 of the Solicitation Procedures Order and by no later than **March 1, 2024**, unless the Rule 3018 Motion is filed in response to a claim objection filed against the holder's claim, in which case the Rule 3018 Motion shall be served on the Debtors' counsel no later than **4:00 p.m. (prevailing Eastern Time)** on the date that is fourteen (14) days after service of such claim objection.  If you fail to submit your voting ballot or Opt-Out Election Form, as applicable, so that it is actually received by the Voting Agent by **March 5, 2024 at 5:00 p.m. (prevailing Eastern time)**, it will not be counted by the Claims and Balloting Agent and your vote with respect to the Combined Disclosure Statement and Plan will not be counted and you will be deemed to have consented to the third-party release set forth in Section XIV of the Combined Disclosure Statement and Plan.

**PLEASE BE ADVISED THAT SECTION XIV OF THE COMBINED DISCLOSURE STATEMENT AND PLAN CONTAINS CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, INCLUDING:**

**"As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Releasing Parties shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of all claims, obligations, suits, judgments, damages, demands, debts, rights, remedies, causes of action and liabilities of any nature whatsoever in connection with or related to any of the Debtors, their respective Assets, the Estates, the Chapter 11 Cases, the Prepetition Financing Documents, the DIP Loan Documents, the Final DIP Order, any of the Debtors' in- or out-**

---

[3]    The Notice Parties are: (i) co-counsel for the Debtors, (a) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, NY 10019, Attn: Rachel C. Strickland, Esq. (rstrickland@willkie.com), Andrew S. Mordkoff, Esq. (amordkoff@willkie.com), and Joseph R. Brandt, Esq. (jbrandt@willkie.com) and (b) Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 North King Street, Wilmington, Delaware 19801, Attn: Edmon L. Morton, Esq. (emorton@ycst.com), Matthew B. Lunn, Esq. (mlunn@ycst.com), Shane M. Reil, Esq. (sreil@ycst.com), and Carol E. Cox, Esq. (ccox@ycst.com); (ii) counsel to the Committee, DLA Piper LLP (US), 1251 Avenue of the Americas, 27th Floor, New York, NY 10020-1104, Attn: Dennis O'Donnell, Esq. (dennis.odonnell@us.dlapiper.com) and DLA Piper LLP (US), 1201 North Market street, Suite 2100, Wilmington, Delaware 19801, Attn: R. Craig Martin, Esq. (craig.martin@us.dlapiper.com) and Aaron S. Applebaum, Esq. (aaron.applebaum@us.dlapiper.com); (iii) counsel for (a) the Prepetition First Lien Agent for the Prepetition First Lien Lenders and (b) the DIP Agent for the DIP Lenders, (x) King & Spalding LLP, 1185 Avenue of the Americas, 34th Floor, New York, New York 10036, Attn: Roger Schwartz, Esq. (rschwartz@kslaw.com), Geoffrey King, Esq. (gking@kslaw.com), and Miguel Cadavid, Esq. (mcadavid@kslaw.com), and (y) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market St., #1600, Wilmington, DE 19801, Attn: Robert Dehney, Esq. (rdehney@morrisnichols.com), Matthew Harvey, Esq. (mharvey@morrisnichols.com), Brenna Dolphin, Esq. (bdolphin@morrisnichols.com) and Austin Park, Esq. (apark@morrisnichols.com); and (iv) the Office of the United States Trustee for the District of Delaware, J. Caleb Boggs Federal Building, 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE 19801, Attn: Benjamin Hackman, Esq. (benjamin.a.hackman@usdoj.gov).

of-court restructuring efforts, the Sale, the purchase, sale, or recission of the purchase or sale of any securities issued by the Debtors, the purchase, sale, or recission of the purchase or sale of any securities issued by the Debtors, the ownership of any securities issued by the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Combined Disclosure Statement and Plan, the administration or implementation of the Combined Disclosure Statement and Plan, including the issuance or distribution of the Litigation Trust pursuant to the Combined Disclosure Statement and Plan, or the Combined Disclosure Statement and Plan, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or hereafter arising, in law, equity, or otherwise that are or may be based in whole or in part upon any act, omission, transaction, event, or other occurrence taking place or existing on or prior to the Effective Date (other than the rights of Holders of Allowed Claims to enforce the obligations under the Confirmation Order and the Combined Disclosure Statement and Plan); provided, however, that nothing in this section shall be deemed a waiver or release of any right of such Releasing Party to receive a Distribution pursuant to the terms of the Combined Disclosure Statement and Plan or other rights set forth in the Combined Disclosure Statement and Plan or the Confirmation Order; provided further, however, nothing in this section shall operate as a release, waiver or discharge of any causes of action or liabilities unknown to such Entity as of the Petition Date arising out of gross negligence, willful misconduct, fraud, or criminal acts of any such Released Party as determined by a Final Order. Notwithstanding the foregoing release, Released Parties shall not include Anil Mathews, Rahul Agarwal, Shobhit Shukla, all defendants in the MobileFuse Litigation and all defendants in connection with the Retained Causes of Action. The foregoing release provisions in Section 14.1(c) of the Combined Disclosure Statement and Plan shall not operate to waive, release or otherwise impair the rights of creditors with setoff, subrogation or recoupment rights against the Debtors.

For the avoidance of doubt, unless a Related Party receives notice and is a Releasing Party under the Combined Disclosure Statement and Plan or other than to the extent that a Releasing Party has the power and authority to grant a release on behalf of the Related Party, direct claims of Related Parties against the Released Parties are not released pursuant to Section 14.1(c) of the Plan."

As defined in the Combined Disclosure Statement and Plan:

"Releasing Parties" means, collectively, and in each case, solely in their respective capacities as such: (a) the Released Parties, (b) all holders of Claims who (i) vote to accept or reject the Combined Disclosure Statement and Plan or (ii) abstain from voting and, in the case of either (i) or (ii), do not opt out of the voluntary release contained in Section 14.1 of the Combined Disclosure Statement and Plan by checking the "opt out" box on the ballot, and returning it in accordance with the instructions set forth thereon, indicating that they opt not to grant the releases provided in the Combined Disclosure Statement and Plan; (c) holders of Claims or Interests that are deemed to accept or reject this Combined Disclosure Statement and Plan and do not opt out of the voluntary release contained in Section 14.1 of the Combined Disclosure Statement and Plan by checking the "opt out" box on the opt-out election form and returning it in accordance with the instructions set forth thereon, indicating that they opt not to grant the releases contained in the Combined Disclosure Statement and Plan; and (d) with respect to any Person or entity in the foregoing clauses (a) through (c), the Related

4

Party of such Person or Entity solely in their capacity as such (provided that with respect to any Related Party identified herein, each such Person constitutes a Releasing Party under this clause solely with respect to derivative claims that such Related Party could have properly asserted on behalf of a Person identified in clauses (a) through (c) of the definition of Releasing Parties).

"Released Parties" means, collectively, and in each case, solely in their respective capacities as such, (a) the Debtors and the Estates, (b) the Prepetition Agent, (c) the Prepetition Lenders, (d) the DIP Agent, (e) the DIP Lenders, (f) the Committee and the members of the Committee, and (g) with respect to each of the foregoing, their Related Parties.  For the avoidance of doubt, Anil Mathews, Rahul Agarwal, Shobhit Shukla, Justin Joseph, Jeff Merage and Alissa Merage, Uniqequity Pte Ltd., Teemo Holdings Inc., Uniqequity Limited, AudienceQ Limited, Oriental Investment Advisors, Pte. Ltd., Godspeed Investments Pte. Ltd, all defendants in the MobileFuse Litigation, all defendants in connection with the Retained Causes of Action, all recipients of payments that are the subject of the MobileFuse Litigation or any Retained Causes of Action, all past or present Company auditors and all Company SPAC sponsors shall not be deemed Released Parties regardless of whether they would otherwise meet the definition of "Released Parties."

"Related Parties" means, with respect to any Person or Entity, such Person's or Entity's respective current and former (i) officers, (ii) managers, (iii) directors, (iv) employees, (v) partners, (vii) affiliates and subsidiaries, (iv) professionals, (v) advisors and advisory board members, (vi) agents, (vii) members and shareholders, (viii) owners, (ix) affiliated investment funds or investment vehicles, (x) managed, advised or sub-advised accounts, (xi) funds or other entities, (xii) investment advisors, sub-advisors or managers, and (xiii) other representatives, including, without limitation, attorneys, accountants, consultants, investment bankers and financial advisors and the predecessors, successors, assigns or heirs of such Person or Entity (in each case, in their respective capacities as such).

OTHER RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS ARE FOUND IN SECTION 14.1 OF THE COMBINED DISCLOSURE STATEMENT AND PLAN.  YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE COMBINED DISCLOSURE STATEMENT AND PLAN, INCLUDING THE RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.

*[Signature page follows]*

76351-01

Dated: February 5, 2024
Wilmington, Delaware

**YOUNG CONAWAY STARGATT & TAYLOR, LLP**

*/s/ Shane M. Reil*
Edmon L. Morton (No. 3856)
Matthew B. Lunn (No. 4119)
Shane M. Reil (No. 6195)
Carol E. Cox (No. 6936)
Rodney Square
1000 North King Street
Wilmington, Delaware 19801
Telephone: (302) 571-6600
emorton@ycst.com
mlunn@ycst.com
sreil@ycst.com
ccox@ycst.com

-and-

**WILLKIE FARR & GALLAGHER LLP**
Rachel C. Strickland (admitted *pro hac vice*)
Andrew S. Mordkoff (admitted *pro hac vice*)
Joseph R. Brandt (admitted *pro hac vice*)
787 Seventh Avenue
New York, New York 10019
Telephone:  (212) 728-8000
Facsimile:  (212) 728-8111
rstrickland@willkie.com
amordkoff@willkie.com
jbrandt@willkie.com

*Co-Counsel to the Debtors and Debtors in Possession*

**Exhibit B**

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No. 23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

## CLASS 3 (PREPETITION LOAN CLAIMS) BALLOT FOR VOTING TO ACCEPT OR REJECT THE COMBINED DISCLOSURE STATEMENT AND CHAPTER 11 PLAN OF NEAR INTELLIGENCE, INC. AND ITS AFFILIATED DEBTORS

> **TO BE COUNTED, YOUR VOTE (WHETHER THROUGH "E-BALLOT" OR "PAPER BALLOT" AS DEFINED BELOW) MUST BE <u>ACTUALLY</u> <u>RECEIVED</u> BY THE VOTING AGENT BY THE VOTING DEADLINE OF MARCH 5, 2024, AT 5:00 P.M. (PREVAILING EASTERN TIME).**

This ballot (the "<u>Ballot</u>") is being submitted to you by the above captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") to solicit your vote to accept or reject the *Combined Disclosure Statement and Chapter 11 Plan of Near Intelligence, Inc. and Its Affiliated Debtors* [Docket No. 22] (as it may be amended, supplemented, or modified from time to time pursuant to the terms thereof, the "<u>Combined Disclosure Statement and Plan</u>").[2]  Copies of the Combined Disclosure Statement and Plan may be obtained free of charge on the Debtors' dedicated restructuring website maintained by Kroll Restructuring Administration LLC ("<u>Kroll</u>" or the "<u>Voting Agent</u>") at https://cases.ra.kroll.com/near/ or upon request to the Voting Agent by (i) telephone at (844) 344-0799 (U.S./Canada, toll free) or +1 (646) 651-1196 (international, toll), or (ii) email at NearInfo@ra.kroll.com (with "Near Intelligence Inc. Solicitation Inquiry" in the subject line).[3]

The Plan Supplement will be filed no later than 7 days prior to the Voting Deadline, and will be available from the Voting Agent at https://cases.ra.kroll.com/near/ or upon request to the Voting Agent by (i) telephone at (844) 344-0799 (U.S./Canada, toll free) or +1 (646) 651-1196 (international, toll), or (ii) email at NearInfo@ra.kroll.com (with "Near Intelligence Inc. Solicitation Inquiry" in the subject line).

The Combined Disclosure Statement and Plan can be confirmed by the Bankruptcy Court and, thereby, made binding on you if it is accepted by the Holders of at least two-thirds in amount <u>and</u> more than one-half in number of the Claims in each Impaired Class who vote on the Combined Disclosure Statement and Plan and if the Combined Disclosure Statement and Plan otherwise satisfies the applicable requirements of section 1129(a) of

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd.  The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

[2]    All capitalized terms used but not otherwise defined herein have the meanings set forth in the Combined Disclosure Statement and Plan.

[3]    Copies of the Combined Disclosure Statement and Plan are also available for a fee on the Bankruptcy Court's website, www.deb.uscourts.gov (a PACER account is required).

the Bankruptcy Code. If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the Combined Disclosure Statement and Plan if it finds that the Combined Disclosure Statement and Plan (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Combined Disclosure Statement and Plan and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.

If you wish to challenge the classification, or temporary allowance of your Claim for voting purposes, you must file a motion pursuant to Fed. R. Bankr. 3018(a) in accordance with the procedures provided in paragraph 12 of the Solicitation Procedures Order.

## <u>VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT</u>

1. For your vote to count, you must:

   a. Submit your Ballot by <u>**one**</u> of the following methods:

   i. Completing, executing, and submitting this paper Ballot ("<u>Paper Ballot</u>") in the return envelope provided or by first class mail, overnight courier, or hand delivery to the following address:

   **If by first class mail, hand delivery or overnight courier, to**:

   Near Intelligence Inc. Ballot Processing Center
   c/o Kroll Restructuring Administration LLC
   850 Third Avenue, Suite 412
   Brooklyn, NY 11232

   To arrange hand delivery of your Paper Ballot, please send an email to Kroll via NearInfo@ra.kroll.com (with "Near Intelligence Solicitation Ballot Delivery" in the subject line) at least 24 hours before your arrival at the Kroll address above and provide the expected date and time of your delivery.
   **or**

   ii. Submitting an electronic Ballot (an "<u>E-Ballot</u>") through the Voting Agent's dedicated, E-Ballot portal (the "<u>E-Balloting Portal</u>"). To submit your Ballot through the E-Balloting Portal, go to https://cases.ra.kroll.com/near/ and click on the "Submit E-Ballot" section of the website and follow the instructions to submit your E-Ballot.

   - IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:
     Unique E-Ballot ID#:_____
   - Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of E-Ballot. Please complete and submit an E- Ballot for each E-Ballot ID# you receive, as applicable. If you submit an E-Ballot, you should NOT also submit a Paper Ballot.
   - The E-Balloting Portal is the sole manner in which Ballots will be accepted by electronic or online transmission. Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

   **If you are casting a Ballot using the E-Balloting Portal you should NOT also submit a Paper Ballot.**

   a. In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Combined Disclosure Statement and Plan by checking the appropriate box;

b. Review and sign the acknowledgements in Item 4 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required for your vote to be counted.  For the avoidance of doubt, a properly submitted E-Ballot will be deemed to include a valid signature.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Prepetition Loan Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot; and

c. **Return your Ballot (whether by E-Ballot or by Paper Ballot) so it is *actually received* by the Voting Agent on or before the Voting Deadline approved by the Bankruptcy Court, March 5, 2024 at 5:00 p.m. (prevailing Eastern Time)**.  If a Ballot is received after the Voting Deadline, it will not be counted (even if postmarked prior to the Voting Deadline), except in the Debtors' discretion, in consultation with the Committee.  If neither the "accept" nor "reject" box is checked or if both boxes are checked in Item 2 for an otherwise properly completed, executed, and timely returned Ballot, the Ballot will not be counted for voting purposes.

2. You must vote all your Claims within a single Class under the Combined Disclosure Statement and Plan either to accept or reject the Combined Disclosure Statement and Plan.  Accordingly, if you return more than one Ballot voting different Claims within a single Class under the Combined Disclosure Statement and Plan and the Ballots are not voted in the same manner, those Ballots will not be counted.  An otherwise properly executed Ballot that attempts to partially accept and partially reject the Combined Disclosure Statement and Plan likewise will not be counted.

3. The Ballot does not constitute and will not be deemed a proof of Claim or an assertion of a Claim or Interest.

4. If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the latest received properly completed, valid Ballot will supersede any prior received Ballots.

5. NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

6. PLEASE RETURN YOUR BALLOT PROMPTLY.  THE VOTING AGENT WILL **NOT** ACCEPT BALLOTS BY FACSIMILE OR E-MAIL.

IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY EMAIL TO NEARINFO@RA.KROLL.COM (WITH "NEAR INTELLIGENCE INC.  SOLICITATION INQUIRY" IN THE SUBJECT LINE) OR BY TELEPHONE AT (844) 344-0799 (U.S./CANADA, TOLL FREE) OR +1 (646) 651-1196 (INTERNATIONAL, TOLL).  DO NOT CONTACT THE VOTING AGENT OR THE BANKRUPTCY COURT FOR LEGAL ADVICE.  THE VOTING AGENT AND THE BANKRUPTCY COURT CANNOT AND WILL NOT PROVIDE PARTIES WITH LEGAL ADVICE.

**NOTICE REGARDING CERTAIN RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS
IN THE COMBINED DISCLOSURE STATEMENT AND PLAN**

7. PLEASE BE ADVISED THAT THE COMBINED DISCLOSURE STATEMENT AND PLAN CONTAINS CERTAIN RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS, INCLUDING THE FOLLOWING:

Section 14.1(c) contains the following consensual releases by Holders of Claims and Interests:

**"As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Releasing Parties shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of all claims, obligations, suits, judgments, damages, demands, debts, rights, remedies, causes of action and liabilities of any nature whatsoever in connection with or related to any of the Debtors, their respective Assets, the Estates, the Chapter 11 Cases, the Prepetition Financing Documents, the DIP Loan Documents, the Final DIP Order, any of the Debtors' in-or out-of-court restructuring efforts, the Sale, the purchase, sale, or recission of the purchase or sale of any securities issued by the Debtors, the ownership of any securities issued by the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Combined Disclosure Statement and Plan, the administration or implementation of the Combined Disclosure Statement and Plan, including the issuance or distribution of the Litigation Trust pursuant to the Combined Disclosure Statement and Plan, or the Combined Disclosure Statement and Plan, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or hereafter arising, in law, equity, or otherwise that are or may be based in whole or in part upon any act, omission, transaction, event, or other occurrence taking place or existing on or prior to the Effective Date (other than the rights of Holders of Allowed Claims to enforce the obligations under the Confirmation Order and the Combined Disclosure Statement and Plan); provided, however, that nothing in this section shall be deemed a waiver or release of any right of such Releasing Party to receive a Distribution pursuant to the terms of the Combined Disclosure Statement and Plan or other rights set forth in the Combined Disclosure Statement and Plan or the Confirmation Order; provided further, however, nothing in this section shall operate as a release, waiver or discharge of any causes of action or liabilities unknown to such Entity as of the Petition Date arising out of gross negligence, willful misconduct, fraud, or criminal acts of any such Released Party as determined by a Final Order. Notwithstanding the foregoing release, Released Parties shall not include Anil Mathews, Rahul Agarwal, Shobhit Shukla, all defendants in the MobileFuse Litigation and all defendants in connection with the Retained Cases of Action. The foregoing release provisions in Section 14.1(c) of the Combined Disclosure Statement and Plan shall not operate to waive, release or otherwise impair the rights of creditors with setoff, subrogation or recoupment rights against the Debtors.**

**For the avoidance of doubt, unless a Related Party receives notice and is a Releasing Party under the Combined Disclosure Statement and Plan or other than to the extent that a Releasing Party has the power and authority to grant a release on behalf of the Related Party, direct claims of Related Parties against the Released Parties are not released pursuant to Section 14.1(c) of the Plan."**

As defined in the Combined Disclosure Statement and Plan:

**"Releasing Parties" means, collectively, and in each case, solely in their respective capacities as such: (a) the Released Parties, (b) all holders of Claims who (i) vote to accept or reject the Combined Disclosure Statement and Plan or (ii) abstain from voting and, in the case of either (i) or (ii), do not opt out of the voluntary release contained in Section 14.1 of the Combined Disclosure Statement and Plan by checking the "opt out" box on the ballot, and returning it in accordance with the instructions set forth thereon,**

indicating that they opt not to grant the releases provided in the Combined Disclosure Statement and Plan; (c) holders of Claims or Interests that are deemed to accept or reject this Combined Disclosure Statement and Plan and do not opt out of the voluntary release contained in Section 14.1 of the Combined Disclosure Statement and Plan by checking the "opt out" box on the opt-out election form and returning it in accordance with the instructions set forth thereon, indicating that they opt not to grant the releases contained in the Combined Disclosure Statement and Plan; and (d) with respect to any Person or entity in the foregoing clauses (a) through (c), the Related Party of such Person or Entity solely in their capacity as such (provided that with respect to any Related Party identified herein, each such Person constitutes a Releasing Party under this clause solely with respect to derivative claims that such Related Party could have properly asserted on behalf of a Person identified in clauses (a) through (c) of the definition of Releasing Parties).

"Released Parties" means, collectively, and in each case, solely in their respective capacities as such, (a) the Debtors and the Estates, (b) the Prepetition Agent, (c) the Prepetition Lenders, (d) the DIP Agent, (e) the DIP Lenders, (f) the Committee and the members of the Committee, and (g) with respect to each of the foregoing, their Related Parties.  For the avoidance of doubt, Anil Mathews, Rahul Agarwal, Shobhit Shukla, Justin Joseph, Jeff Merage and Alissa Merage, Uniqequity Pte Ltd., Teemo Holdings Inc., Uniqequity Limited, AudienceQ Limited, Oriental Investment Advisors, Pte. Ltd., Godspeed Investments Pte. Ltd, all defendants in the MobileFuse Litigation, all defendants in connection with the Retained Causes of Action, all recipients of payments that are the subject of the MobileFuse Litigation or any Retained Causes of Action, all past or present Company auditors and all Company SPAC sponsors shall not be deemed Released Parties regardless of whether they would otherwise meet the definition of "Released Parties."

"Related Parties" means, with respect to any Person or Entity, such Person's or Entity's respective current and former (i) officers, (ii) managers, (iii) directors, (iv) employees, (v) partners, (vi) affiliates and subsidiaries, (vii) professionals, (viii) advisors and advisory board members, (ix) agents, (x) members and shareholders, (xi) owners, (xii) affiliated investment funds or investment vehicles, (xiii) managed, advised or sub-advised accounts, (xiv) funds or other entities, (xv) investment advisors, sub-advisors or managers, and (xvi) other representatives, including, without limitation, attorneys, accountants, consultants, investment bankers and financial advisors and the predecessors, successors, assigns or heirs of such Person or Entity (in each case, in their respective capacities as such).

OTHER RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS ARE FOUND IN SECTION 14.1 OF THE COMBINED DISCLOSURE STATEMENT AND PLAN.  YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE COMBINED DISCLOSURE STATEMENT AND PLAN, INCLUDING THE RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.

**PLEASE READ THE PRECEDING VOTING INFORMATION AND
INSTRUCTIONS BEFORE COMPLETING THIS BALLOT.**

---

PLEASE COMPLETE ITEMS 1, 2, AND 3.  IF THIS BALLOT IS NOT SIGNED ON THE
APPROPRIATE LINE, THIS BALLOT WILL NOT BE VALID OR COUNTED AS HAVING BEEN CAST.

---

**Item 1.  Voting Amount.**  The undersigned certifies that, as of the Voting Record Date of January 30, 2024, the undersigned was a Holder of a Class 3 Prepetition Loan Claim in the amount set forth below:[4]

Voting Amount:  _____

Debtor:  _____

**Item 2.  Vote on Plan.**  The undersigned Holder of the Claim identified in Item 1 hereby votes to (check <u>one</u> box only):

☐  **Accept** the Combined Disclosure Statement and Plan     ☐  **Reject** the Combined Disclosure Statement and Plan

**Item 3.  Acknowledgments.**  By signing this Ballot, the undersigned acknowledges receipt of the instructions on obtaining the Combined Disclosure Statement and Plan and the other applicable solicitation materials and certifies that the undersigned is the claimant or has the power and authority to vote to accept or reject the Combined Disclosure Statement and Plan on behalf of the claimant.  The undersigned understands that an otherwise properly completed, executed, and timely returned Ballot that does not indicate either acceptance or rejection of the Combined Disclosure Statement and Plan or indicates both acceptance and rejection of the Combined Disclosure Statement and Plan will not be counted for voting purposes.

_____          _____
Name of Creditor                           Telephone Number

_____          _____
Signature                                  Email Address

_____
If by Authorized Agent, Name and Title

_____          _____
Name of Institution                        Date Completed

_____
Street Address

_____
City, State, Zip Code

---

[4]    For voting purposes only, subject to tabulation rules.

**Exhibit C**

76351-04

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No. 23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

## CLASS 4 (GENERAL UNSECURED CLAIMS) BALLOT FOR VOTING TO ACCEPT OR REJECT THE COMBINED DISCLOSURE STATEMENT AND CHAPTER 11 PLAN OF NEAR INTELLIGENCE, INC. AND ITS AFFILIATED DEBTORS

> **TO BE COUNTED, YOUR VOTE (WHETHER THROUGH "E-BALLOT" OR "PAPER BALLOT" AS DEFINED BELOW) MUST BE <u>ACTUALLY</u> <u>RECEIVED</u> BY THE VOTING AGENT BY THE VOTING DEADLINE OF MARCH 5, 2024 AT 5:00 P.M. (PREVAILING EASTERN TIME).**

This ballot (the "<u>Ballot</u>") is being submitted to you by the above captioned debtors and debtors in possession (collectively, the "<u>Debtors</u>") to solicit your vote to accept or reject the *Combined Disclosure Statement and Chapter 11 Plan of Near Intelligence, Inc. and Its Affiliated Debtors* [Docket No. 22] (as it may be amended, supplemented, or modified from time to time pursuant to the terms thereof, the "<u>Combined Disclosure Statement and Plan</u>").[2] Copies of the Combined Disclosure Statement and Plan may be obtained free of charge on the Debtors' dedicated restructuring website maintained by Kroll Restructuring Administration LLC ("<u>Kroll</u>" or the "<u>Voting Agent</u>") at https://cases.ra.kroll.com/near/ or upon request to the Voting Agent by (i) telephone at (844) 344-0799 (U.S./Canada, toll free) or +1 (646) 651-1196 (international, toll), or (ii) email at NearInfo@ra.kroll.com (with "Near Intelligence Inc. Solicitation Inquiry" in the subject line).[3]

The Plan Supplement will be filed no later than 7 days prior to the Voting Deadline, and will be available from the Voting Agent at https://cases.ra.kroll.com/near/ or upon request to the Voting Agent by (i) telephone at (844) 344-0799 (U.S./Canada, toll free) or +1 (646) 651-1196

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (7857), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd. The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

[2] All capitalized terms used but not otherwise defined herein have the meanings set forth in the Combined Disclosure Statement and Plan.

[3] Copies of the Combined Disclosure Statement and Plan are also available for a fee on the Bankruptcy Court's website, www.deb.uscourts.gov (a PACER account is required).

1

76351-04

(international, toll), or (ii) email at NearInfo@ra.kroll.com (with "Near Intelligence Inc. Solicitation Inquiry" in the subject line).

The Combined Disclosure Statement and Plan can be confirmed by the Bankruptcy Court and, thereby, made binding on you if it is accepted by the Holders of at least two-thirds in amount and more than one-half in number of the Claims in each Impaired Class who vote on the Combined Disclosure Statement and Plan and if the Combined Disclosure Statement and Plan otherwise satisfies the applicable requirements of section 1129(a) of the Bankruptcy Code.  If the requisite acceptances are not obtained, the Bankruptcy Court nonetheless may confirm the Combined Disclosure Statement and Plan if it finds that the Combined Disclosure Statement and Plan (i) provides fair and equitable treatment to, and does not unfairly discriminate against, the Class or Classes rejecting the Combined Disclosure Statement and Plan and (ii) otherwise satisfies the requirements of section 1129(b) of the Bankruptcy Code.

If you wish to challenge the classification, or temporary allowance of your Claim for voting purposes, you must file a motion pursuant to Fed. R. Bankr. 3018(a) in accordance with the procedures provided in paragraph 12 of the Solicitation Procedures Order.

### VOTING INFORMATION AND INSTRUCTIONS FOR COMPLETING THE BALLOT

1.  For your vote to count, you must:

    a.  Submit your Ballot by **_one_** of the following methods:

    i.  Completing, executing, and submitting this paper Ballot ("Paper Ballot") in the return envelope provided or by first class mail, overnight courier, or hand delivery to the following address:

    **If by first class mail hand delivery or overnight courier, to**:
    Near Intelligence Inc. Ballot Processing Center
    c/o Kroll Restructuring Administration LLC
    850 Third Avenue, Suite 412
    Brooklyn, NY 11232

    To arrange hand delivery of your Paper Ballot, please send an email to Kroll via NearInfo@ra.kroll.com (with "Near Intelligence Solicitation Ballot Delivery" in the subject line) at least 24 hours before your arrival at the Kroll address above and provide the expected date and time of your delivery.
    **or**

    ii.  Submitting an electronic Ballot (an "E-Ballot") through the Voting Agent's dedicated, E-Ballot portal (the "E-Balloting Portal").  To submit your Ballot through the E-Balloting Portal, go to https://cases.ra.kroll.com/near/, click on the "Submit E-Ballot" section of the website and follow the instructions to submit your E-Ballot.

    •  IMPORTANT NOTE: You will need the following information to retrieve and submit your customized E-Ballot:

    Unique                                                        E-Ballot
    ID#:_____

76351-04

- Each E-Ballot ID# is to be used solely for voting only those Claims described in Item 1 of E-Ballot.  Please complete and submit an E-Ballot for each E-Ballot ID# you receive, as applicable.  If you submit an E-Ballot, you should NOT also submit a Paper Ballot.

- The E-Balloting Portal is the sole manner in which Ballots will be accepted by electronic or online transmission.  Ballots submitted by facsimile, email, or other means of electronic transmission will not be counted.

**If you are casting a Ballot using the E-Balloting Portal you should NOT also submit a paper Ballot.**

b.  In the boxes provided in Item 2 of the Ballot, indicate <u>either</u> acceptance or rejection of the Combined Disclosure Statement and Plan by checking the appropriate box;

c.  Review and sign the acknowledgements in Item 4 of the Ballot.  Please be sure to sign and date your Ballot.  Your signature is required for your vote to be counted.  For the avoidance of doubt, a properly submitted E-Ballot will be deemed to include a valid signature.  If you are completing the Ballot on behalf of an entity, indicate your relationship with such entity and the capacity in which you are signing.  If the Claim is held by an entity, your Ballot must be executed in the name of an authorized signatory.  In addition, please provide your name and mailing address if different from that set forth on the attached mailing label or if no such mailing label is attached to the Ballot; and

d.  **Return your Ballot (whether by E-Ballot or by Paper Ballot) so it is *actually received* by the Voting Agent on or before the Voting Deadline approved by the Bankruptcy Court, March 5, 2024 at 5:00 p.m. (prevailing Eastern Time)**.  If a Ballot is received after the Voting Deadline, it will not be counted (even if postmarked prior to the Voting Deadline), except in the Debtors' discretion, in consultation with the Committee.  If neither the "accept" nor "reject" box is checked or if both boxes are checked in Item 2 for an otherwise properly completed, executed, and timely returned Ballot, the Ballot will not be counted for voting purposes.

2.  If you voted to accept or reject the Combined Disclosure Statement and Plan or did not vote, review the opt-out election disclosure in Item 3, and determine whether to opt out of the release provisions contained in Section 14.1(c) of the Combined Disclosure Statement and Plan by checking the box in Item 3.  Electing to opt out of such release provisions by checking the box in Item 3 will result in you <u>NOT</u> being a Releasing Party.

3.  You must vote all your Claims within a single Class under the Combined Disclosure Statement and Plan either to accept or reject the Combined Disclosure Statement and Plan.  Accordingly, if you return more than one Ballot voting different Claims within a single Class under the Combined Disclosure Statement and Plan and the Ballots are not voted in the same manner, those Ballots will not be counted.  An otherwise properly executed Ballot that attempts to partially accept and partially reject the Combined Disclosure Statement and Plan likewise will not be counted.

4.  The Ballot does not constitute and will not be deemed a proof of Claim or an assertion of a Claim or Interest.

5.  If you cast more than one Ballot voting the same Claim prior to the Voting Deadline, the latest received properly completed, valid Ballot will supersede any prior received Ballots.

6.  NO PERSON HAS BEEN AUTHORIZED TO GIVE ANY INFORMATION OR ADVICE, OR TO MAKE ANY REPRESENTATION, OTHER THAN WHAT IS CONTAINED IN THE MATERIALS MAILED WITH THIS BALLOT OR OTHER MATERIALS AUTHORIZED BY THE BANKRUPTCY COURT.

7.  PLEASE RETURN YOUR BALLOT PROMPTLY.  THE VOTING AGENT WILL *NOT* ACCEPT BALLOTS BY FACSIMILE OR E-MAIL.

IF YOU HAVE RECEIVED A DAMAGED BALLOT OR HAVE LOST YOUR BALLOT, OR IF YOU HAVE ANY QUESTIONS CONCERNING THIS BALLOT OR THE VOTING PROCEDURES, PLEASE CONTACT THE VOTING AGENT BY EMAIL TO NEARINFO@RA.KROLL.COM (WITH "NEAR INTELLIGENCE INC.  SOLICITATION INQUIRY" IN THE SUBJECT LINE) OR BY TELEPHONE AT (844) 344-0799 (U.S./CANADA, TOLL FREE OR +1 (646) 651-1196 (INTERNATIONAL, TOLL).  DO NOT CONTACT THE VOTING AGENT OR THE BANKRUPTCY COURT FOR LEGAL ADVICE. THE VOTING AGENT AND THE BANKRUPTCY COURT CANNOT AND WILL NOT PROVIDE PARTIES WITH LEGAL ADVICE.

**NOTICE REGARDING CERTAIN RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS IN THE COMBINED DISCLOSURE STATEMENT AND PLAN**

8.  PLEASE BE ADVISED THAT THE COMBINED DISCLOSURE STATEMENT AND PLAN CONTAINS CERTAIN RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS, INCLUDING THE FOLLOWING:

Section 14.1(c) contains the following consensual releases by Holders of Claims and Interests:

**"As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Releasing Parties shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of all claims, obligations, suits, judgments, damages, demands, debts, rights, remedies, causes of action and liabilities of any nature whatsoever in connection with or related to any of the Debtors, their respective Assets, the Estates, the Chapter 11 Cases, the Prepetition Financing Documents, the DIP Loan Documents, the Final DIP Order, any of the Debtors' in- or out- of-court restructuring efforts, the Sale, the purchase, sale, or recission of the purchase or sale of any securities issued by the Debtors, the ownership of any securities issued by the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Combined Disclosure Statement and Plan, the administration or implementation of the Combined Disclosure Statement and Plan, including the issuance or distribution of the Litigation Trust pursuant to the Combined Disclosure Statement and Plan, or the Combined Disclosure Statement and Plan, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or hereafter arising, in law, equity, or otherwise that are or may be based in**

whole or in part upon any act, omission, transaction, event, or other occurrence taking place or existing on or prior to the Effective Date (other than the rights of Holders of Allowed Claims to enforce the obligations under the Confirmation Order and the Combined Disclosure Statement and Plan); provided, however, that nothing in this section shall be deemed a waiver or release of any right of such Releasing Party to receive a Distribution pursuant to the terms of the Combined Disclosure Statement and Plan or other rights set forth in the Combined Disclosure Statement and Plan or the Confirmation Order; provided further, however, nothing in this section shall operate as a release, waiver or discharge of any causes of action or liabilities unknown to such Entity as of the Petition Date arising out of gross negligence, willful misconduct, fraud, or criminal acts of any such Released Party as determined by a Final Order. Notwithstanding the foregoing release, Released Parties shall not include Anil Mathews, Rahul Agarwal, Shobhit Shukla, all defendants in the MobileFuse Litigation and all defendants in connection with the Retained Cases of Action. The foregoing release provisions in Section 14.1(c) of the Combined Disclosure Statement and Plan shall not operate to waive, release or otherwise impair the rights of creditors with setoff, subrogation or recoupment rights against the Debtors.

For the avoidance of doubt, unless a Related Party receives notice and is a Releasing Party under the Combined Disclosure Statement and Plan or other than to the extent that a Releasing Party has the power and authority to grant a release on behalf of the Related Party, direct claims of Related Parties against the Released Parties are not released pursuant to Section 14.1(c) of the Plan."

As defined in the Combined Disclosure Statement and Plan:

"Releasing Parties" means, collectively, and in each case, solely in their respective capacities as such: (a) the Released Parties, (b) all holders of Claims who (i) vote to accept or reject the Combined Disclosure Statement and Plan or (ii) abstain from voting and, in the case of either (i) or (ii), do not opt out of the voluntary release contained in Section 14.1 of the Combined Disclosure Statement and Plan by checking the "opt out" box on the ballot, and returning it in accordance with the instructions set forth thereon, indicating that they opt not to grant the releases provided in the Combined Disclosure Statement and Plan; (c) holders of Claims or Interests that are deemed to accept or reject this Combined Disclosure Statement and Plan and do not opt out of the voluntary release contained in Section 14.1 of the Combined Disclosure Statement and Plan by checking the "opt out" box on the opt-out election form and returning it in accordance with the instructions set forth thereon, indicating that they opt not to grant the releases contained in the Combined Disclosure Statement and Plan; and (d) with respect to any Person or entity in the foregoing clauses (a) through (c), the Related Party of such Person or Entity solely in their capacity as such (provided that with respect to any Related Party identified herein, each such Person constitutes a Releasing Party under this clause solely with respect to derivative claims that such Related Party could have properly asserted on behalf of a Person identified in clauses (a) through (c) of the definition of Releasing Parties).

"Released Parties" means, collectively, and in each case, solely in their respective capacities as such, (a) the Debtors and the Estates, (b) the Prepetition Agent, (c) the Prepetition Lenders, (d) the DIP Agent, (e) the DIP Lenders, (f) the Committee and the members of the

Committee, and (g) with respect to each of the foregoing, their Related Parties. For the avoidance of doubt, Anil Mathews, Rahul Agarwal, Shobhit Shukla, Justin Joseph, Jeff Merage and Alissa Merage, Uniqequity Pte Ltd., Teemo Holdings Inc., Uniqequity Limited, AudienceQ Limited, Oriental Investment Advisors, Pte. Ltd., Godspeed Investments Pte. Ltd, all defendants in the MobileFuse Litigation, all defendants in connection with the Retained Causes of Action, all recipients of payments that are the subject of the MobileFuse Litigation or any Retained Causes of Action, all past or present Company auditors and all Company SPAC sponsors shall not be deemed Released Parties regardless of whether they would otherwise meet the definition of "Released Parties."

"Related Parties" means, with respect to any Person or Entity, such Person's or Entity's respective current and former (i) officers, (ii) managers, (iii) directors, (iv) employees, (v) partners, (vi) affiliates and subsidiaries, (vii) professionals, (viii) advisors and advisory board members, (ix) agents, (x) members and shareholders, (xi) owners, (xii) affiliated investment funds or investment vehicles, (xiii) managed, advised or sub-advised accounts, (xiv) funds or other entities, (xv) investment advisors, sub-advisors or managers, and (xvi) other representatives, including, without limitation, attorneys, accountants, consultants, investment bankers and financial advisors and the predecessors, successors, assigns or heirs of such Person or Entity (in each case, in their respective capacities as such).

OTHER RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS ARE FOUND IN SECTION 14.1 OF THE COMBINED DISCLOSURE STATEMENT AND PLAN. YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE COMBINED DISCLOSURE STATEMENT AND PLAN, INCLUDING THE RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.

**PLEASE READ THE PRECEDING VOTING INFORMATION AND
INSTRUCTIONS BEFORE COMPLETING THIS BALLOT.**

---

PLEASE COMPLETE ITEMS 1, 2, 3 (IF APPLICABLE) AND 4.  IF THIS BALLOT IS NOT SIGNED ON
THE APPROPRIATE LINE, THIS BALLOT WILL NOT BE VALID OR COUNTED AS HAVING BEEN
CAST.

---

**Item 1.  Voting Amount.**  The undersigned certifies that, as of the Voting Record Date of January
30, 2024, the undersigned was a Holder of a Class 4 General Unsecured Claim in the amount set
forth below:[4]

Voting Amount:  _____

Debtor:  _____

**Item 2.  Vote on Plan.**  The undersigned Holder of the Claim identified in Item 1 hereby votes to
(check <u>one</u> box only):

☐ **Accept** the Combined Disclosure Statement and Plan    ☐ **Reject** the Combined Disclosure
Statement and Plan

> **You are consenting to the releases set forth in Section 14.1(c) of the Combined
> Disclosure Statement and Plan and the related injunction to the fullest extent
> permitted by applicable law if you do not check the box in Item 3 below electing not
> to grant the releases in Section 14.1(c).**

**Item 3.  Release Opt-Out Election.**

**CHECK** this box if you elect <u>**not**</u> to grant the releases contained in Section 14.1(c) of the
Combined Disclosure Statement and Plan.  Election to withhold consent is at your option.  **If you
exercise your right to not grant the releases by checking the box below, you <u>will not</u> be a
Releasing Party.  IF YOU DO NOT SUBMIT YOUR BALLOT, OR IF YOU SUBMIT
YOUR BALLOT WITHOUT THIS BOX CHECKED, YOU WILL BE DEEMED TO
CONSENT TO THE RELEASES SET FORTH IN SECTION 14.1(C) OF THE COMBINED
DISCLOSURE STATEMENT AND PLAN AND THE RELATED INJUNCTION TO THE
FULLEST EXTENT PERMITTED BY APPLICABLE LAW.**

> ☐ **The undersigned elects <u>not</u> to grant the releases
> contained in Section 14.1(c) of the Combined Disclosure
> Statement and Plan.**

**Item 4.  Acknowledgments.**  By signing this Ballot, the undersigned acknowledges receipt of the
instructions on obtaining the Combined Disclosure Statement and Plan and the other applicable
solicitation materials and certifies that the undersigned is the claimant or has the power and
authority to vote to accept or reject the Combined Disclosure Statement and Plan on behalf of the

---

[4]   For voting purposes only, subject to tabulation rules.

7

76351-04

claimant.  The undersigned understands that an otherwise properly completed, executed, and timely returned Ballot that does not indicate either acceptance or rejection of the Combined Disclosure Statement and Plan or indicates both acceptance and rejection of the Combined Disclosure Statement and Plan will not be counted for voting purposes.

_____                    _____
Name of Creditor                                   Telephone Number

_____                    _____
Signature                                          Email Address

_____
If by Authorized Agent, Name and Title

_____                    _____
Name of Institution                                Date Completed

_____
Street Address

_____
City, State, Zip Code

**Exhibit D**

76351-05

## OPT-OUT ELECTION FORM

You are receiving this opt-out election form (this "Opt-Out Election Form") because you are or may be a Holder of one or more Claims or Interests in Classes 1, 2, 5, 6, 7A or 7B under the *Combined Disclosure Statement and Chapter 11 Plan of Near Intelligence, Inc. and Its Affiliated Debtors* [Docket No. 22] (as amended, supplemented or otherwise modified from time to time, according to its terms, the "Combined Disclosure Statement and Plan").[1] Holders in Classes 1 and 2 will be paid in full under the Combined Disclosure Statement Plan and are therefore deemed to accept the Combined Disclosure Statement and Plan. Holders in Classes 5, 6, 7A and 7B are not entitled to any recovery under the Combined Disclosure Statement and Plan and are therefore deemed to reject the Combined Disclosure Statement and Plan. Therefore, you will not be receiving a ballot to vote on the Combined Disclosure Statement and Plan.

As of the Effective Date of the Combined Disclosure Statement and Plan, certain release, injunction and exculpation provisions set forth in the Combined Disclosure Statement and Plan will become effective, including a release by holders of Claims and Interests as set forth in Section XIV of the Combined Disclosure Statement and Plan (the "Third-Party Release"). **These provisions are attached as __Schedule A__ to this form.** You may choose to opt out of the Third-Party Release set forth in Section XIV of the Combined Disclosure Statement and Plan by following the instructions set forth in this Opt-Out Election Form.

**IF YOU WISH TO OPT OUT OF THE THIRD-PARTY RELEASE SET FORTH IN SECTION XIV OF THE COMBINED DISCLOSURE STATEMENT AND PLAN:**

**(1) PLEASE COMPLETE, SIGN, AND DATE THIS OPT-OUT ELECTION FORM AND RETURN IT TO KROLL RESTRUCTURING ADMINISTRATION LLC ("__KROLL__" OR THE "__VOTING AGENT__") IN THE PREPAID, PRE-ADDRESSED BUSINESS REPLY ENVELOPE PROVIDED OR BY FIRST-CLASS MAIL, OVERNIGHT COURIER OR HAND DELIVERY TO:**

> **Near Intelligence Inc. Ballot Processing Center**
> **c/o Kroll Restructuring Administration LLC**
> **850 Third Avenue, Suite 412**
> **Brooklyn, NY 11232**
> **(to arrange hand delivery of your Opt-Out Election Form, please send an email to NearInfo@ra.kroll.com at least 24 hours before arrival at the Kroll address above and provide the expected date and time of delivery)**

### OR

**(2) SUBMIT YOUR CUSTOMIZED, ELECTRONIC OPT-OUT ELECTION FORM VIA THE VOTING AGENT'S ONLINE PORTAL AS FOLLOWS:**

---

[1]    All capitalized terms not described herein shall have the meaning ascribed to them in the Combined Disclosure Statement and Plan.

1

76351-05

Please visit the Debtors' restructuring website at **https://cases.ra.kroll.com/near/**. Click on the "Submit E-Ballot" section of the website and follow the directions to submit the electronic version of your Opt-Out Election Form. If you choose to submit your Opt-Out Election Form via the Voting Agent's online E-Ballot portal, you should **not** also return a hard copy of your Opt-Out Election Form.

**IMPORTANT NOTE: You will need the following information to retrieve and submit the customized electronic version of your Opt-Out Election Form:**

Unique Opt-Out ID#: _____

The online E-Ballot portal is the sole manner in which your Opt-Out Election Form will be accepted via electronic or online transmission. Opt-Out Election Forms submitted by facsimile or email will not be counted.

| | CUSIP / ISIN |
|---|---|
| <u>Please note that if you are a Holder of Class 6 - Interests described in the chart below in "street name" through a bank, broker, or other intermediary at DTC or another similar securities depository, you may not submit your Opt-Out Election Form via the E-Ballot portal. Instead you must click on the Public Equity Opt-Out link located on the left hand navigation panel of the Debtors' restructuring website at https://cases.ra.kroll.com/near/ to upload a pdf of your Opt-Out Election Form on account of your Class 6 – Interests</u> | **CUSIP / ISIN** |
| Near Intelligence, Inc. Common Stock | 639494103 / US6394941032 |
| Near Intelligence, Inc. Warrants | 639494111 / US6394941115 |

THIS OPT-OUT ELECTION FORM MUST BE ACTUALLY RECEIVED, REGARDLESS OF THE METHOD OF SUBMISSION, BY THE CLAIMS AND BALLOTING AGENT ON OR BEFORE THE VOTING DEADLINE OF MARCH 5, 2024 AT 5:00 P.M. (PREVAILING EASTERN TIME) (THE "RELEASE OPT-OUT DEADLINE"). IF THIS OPT-OUT ELECTION FORM IS RECEIVED AFTER THE RELEASE OPT-OUT DEADLINE, IT WILL NOT BE COUNTED BY THE CLAIMS AND BALLOTING AGENT AND YOU WILL BE **DEEMED** TO HAVE CONSENTED TO THE THIRD-PARTY RELEASE SET FORTH IN SECTION XIV OF THE COMBINED DISCLOSURE STATEMENT AND PLAN.

\* \* \*

**PLEASE COMPLETE THE FOLLOWING:**

<u>**Item 1. Opt-Out for Third-Party Release**</u>.  By checking this box, the undersigned Holder of a Claim or Interest in Classes 1, 2, 5, 6, 7A or 7B:

☐    **Elects not to grant (and therefore OPTS OUT OF) the Third-Party Release contained in Section XIV of the Combined Disclosure Statement and Plan (which is copied on Schedule A hereto).**

**PLEASE BE ADVISED THAT BY CHECKING THE BOX ABOVE YOU ELECT NOT TO GRANT THE THIRD-PARTY RELEASE AGAINST EACH PARTY THAT IS A "RELEASED PARTY" AS THAT TERM IS DEFINED IN THE COMBINED DISCLOSURE STATEMENT AND PLAN.  <u>YOU MUST AFFIRMATIVELY CHECK THE BOX ABOVE IN ORDER TO OPT OUT OF THE THIRD-PARTY RELEASE.</u>**

<u>**Item 2. Certifications**</u>.  By signing this Opt-Out Election Form, the undersigned certifies to the Bankruptcy Court and the Debtors that:

a.    the undersigned is either (i) the Holder of Claims or Interests as set forth above or (ii) an authorized signatory for an entity that is the Holder of the Claims or Interests set forth above;

b.    the undersigned has submitted the same election concerning the releases with respect to all Claims or Interests in a single Class as set forth above; and

c.    no other Opt-Out Election Form with respect to the Holder's Claims or Interests has been completed or, if any other Opt-Out Election Forms have been submitted with respect to such Claims, then any such Opt-Out Election Forms are hereby revoked.

| | |
|---|---|
| Name of Holder: | |
| | (Print or Type) |
| Signature: | |
| Name of Signatory: | |
| | (If other than the Holder) |
| Title: | |
| Address: | |
| | |
| | |
| Telephone Number: | |
| Email: | |
| Date Completed: | |

3

76351-05

## <u>SCHEDULE A</u>

**PLEASE BE ADVISED THAT SECTION XIV OF THE COMBINED DISCLOSURE STATEMENT AND PLAN CONTAINS CERTAIN RELEASE, EXCULPATION, AND INJUNCTION PROVISIONS, INCLUDING:**

**"As of the Effective Date, for good and valuable consideration, the adequacy of which is hereby confirmed, the Releasing Parties shall be deemed to conclusively, absolutely, unconditionally, irrevocably and forever release, waive and discharge the Released Parties of all claims, obligations, suits, judgments, damages, demands, debts, rights, remedies, causes of action and liabilities of any nature whatsoever in connection with or related to any of the Debtors, their respective Assets, the Estates, the Chapter 11 Cases, the Prepetition Financing Documents, the DIP Loan Documents, the Final DIP Order, any of the Debtors' in- or out-of-court restructuring efforts, the Sale, the purchase, sale, or recission of the purchase or sale of any securities issued by the Debtors, the ownership of any securities issued by the Debtors, the subject matter of, or the transactions or events giving rise to, any Claim or Interest that is treated in the Combined Disclosure Statement and Plan, the administration or implementation of the Combined Disclosure Statement and Plan, including the issuance or distribution of the Litigation Trust pursuant to the Combined Disclosure Statement and Plan, or the Combined Disclosure Statement and Plan, whether liquidated or unliquidated, fixed or contingent, matured or unmatured, known or unknown, foreseen or unforeseen, then existing or hereafter arising, in law, equity, or otherwise that are or may be based in whole or in part upon any act, omission, transaction, event, or other occurrence taking place or existing on or prior to the Effective Date (other than the rights of Holders of Allowed Claims to enforce the obligations under the Confirmation Order and the Combined Disclosure Statement and Plan); provided, however, that nothing in this section shall be deemed a waiver or release of any right of such Releasing Party to receive a Distribution pursuant to the terms of the Combined Disclosure Statement and Plan or other rights set forth in the Combined Disclosure Statement and Plan or the Confirmation Order; provided further, however, nothing in this section shall operate as a release, waiver or discharge of any causes of action or liabilities unknown to such Entity as of the Petition Date arising out of gross negligence, willful misconduct, fraud, or criminal acts of any such Released Party as determined by a Final Order.  Notwithstanding the foregoing release, Released Parties shall not include Anil Mathews, Rahul Agarwal, Shobhit Shukla, all defendants in the MobileFuse Litigation and all defendants in connection with the Retained Cases of Action.  The foregoing release provisions in Section 14.1(c) of the Combined Disclosure Statement and Plan shall not operate to waive, release or otherwise impair the rights of creditors with setoff, subrogation or recoupment rights against the Debtors.  For the avoidance of doubt, unless a Related Party receives notice and is a Releasing Party under the Combined Disclosure Statement and Plan or other than to the extent that a Releasing Party has the power and authority to grant a release on behalf of the Related Party, direct claims of Related Parties against the Released Parties are not released pursuant to Section 14.1(c) of the Plan."**

As defined in the Combined Disclosure Statement and Plan:

**"Releasing Parties" means, collectively, and in each case, solely in their respective capacities as such: (a) the Released Parties, (b) all holders of Claims who (i) vote to accept or reject the Combined Disclosure Statement and Plan or (ii) abstain from voting and, in the case of either**

4

(i) or (ii), do not opt out of the voluntary release contained in Section 14.1 of the Combined Disclosure Statement and Plan by checking the "opt out" box on the ballot, and returning it in accordance with the instructions set forth thereon, indicating that they opt not to grant the releases provided in the Combined Disclosure Statement and Plan; (c) holders of Claims or Interests that are deemed to accept or reject this Combined Disclosure Statement and Plan and do not opt out of the voluntary release contained in Section 14.1 of the Combined Disclosure Statement and Plan by checking the "opt out" box on the opt-out election form and returning it in accordance with the instructions set forth thereon, indicating that they opt not to grant the releases contained in the Combined Disclosure Statement and Plan; and (d) with respect to any Person or entity in the foregoing clauses (a) through (c), the Related Party of such Person or Entity solely in their capacity as such (provided that with respect to any Related Party identified herein, each such Person constitutes a Releasing Party under this clause solely with respect to derivative claims that such Related Party could have properly asserted on behalf of a Person identified in clauses (a) through (c) of the definition of Releasing Parties).

"Released Parties" means, collectively, and in each case, solely in their respective capacities as such, (a) the Debtors and the Estates, (b) the Prepetition Agent, (c) the Prepetition Lenders, (d) the DIP Agent, (e) the DIP Lenders, (f) the Committee and the members of the Committee, and (g) with respect to each of the foregoing, their Related Parties.  For the avoidance of doubt, Anil Mathews, Rahul Agarwal, Shobhit Shukla, Justin Joseph, Jeff Merage and Alissa Merage, Uniqequity Pte Ltd., Teemo Holdings Inc., Uniqequity Limited, AudienceQ Limited, Oriental Investment Advisors, Pte. Ltd., Godspeed Investments Pte. Ltd, all defendants in the MobileFuse Litigation, all defendants in connection with the Retained Causes of Action, all recipients of payments that are the subject of the MobileFuse Litigation or any Retained Causes of Action, all past or present Company auditors and all Company SPAC sponsors shall not be deemed Released Parties regardless of whether they would otherwise meet the definition of "Released Parties."

"Related Parties" means, with respect to any Person or Entity, such Person's or Entity's respective current and former (i) officers, (ii) managers, (iii) directors, (iv) employees, (v) partners, (vi) affiliates and subsidiaries, (vii) professionals, (viii) advisors and advisory board members, (ix) agents, (x) members and shareholders, (xi) owners, (xii) affiliated investment funds or investment vehicles, (xiii) managed, advised or sub-advised accounts, (xiv) funds or other entities, (xv) investment advisors, sub-advisors or managers, and (xvi) other representatives, including, without limitation, attorneys, accountants, consultants, investment bankers and financial advisors and the predecessors, successors, assigns or heirs of such Person or Entity (in each case, in their respective capacities as such).

OTHER RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS ARE FOUND IN SECTION 14.1 OF THE COMBINED DISCLOSURE STATEMENT AND PLAN.  YOU ARE ADVISED AND ENCOURAGED TO CAREFULLY REVIEW AND CONSIDER THE COMBINED DISCLOSURE STATEMENT AND PLAN, INCLUDING THE RELEASE, INJUNCTION, AND EXCULPATION PROVISIONS, AS YOUR RIGHTS MIGHT BE AFFECTED.

**<u>Exhibit E</u>**

Exhibit E

Class 3 Service List

Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| Blue Torch Capital | Attn: Lee Haspel, Dermott O'Flanagan, | Andrew McAlpine | 150 E. 58th Street 39th Floor | New York | NY | 10155 |
| King & Spalding LLP | Attn: Geoffrey M. King | 110 N Wacker Drive Suite 3800 | | Chicago | IL | 60606 |

**Exhibit F**

Exhibit F
Class 4 Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-----------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 28225406 | 1105 Media, Inc. | 6300 Canoga Avenue, Suite 1150 | | | Woodland Hills | CA | 91367 | |
| 28225407 | ACC Business | P.O. Box 5077 | | | Carol Stream | IL | 60197 | |
| 28191969 | Adlakha Kukreja & Co. | Q-7, II Floor | Model Town-1 | | New Delhi | | 110009 | India |
| 28262174 | AEI Legal LLC | 1 Phillip Street | #05-01 Royal One Phillip | | Singapore | | 048692 | Singapore |
| 28225441 | AEI Legal LLC | #05-01 1 Phillip Street | Royal One Phillip | | | | 0486 | Singapore |
| 28225408 | Airbiz Offshore Private Limited (NNA) | 1st Floor Tulsi Arcade | 82 Mosque Road, Frazer Town | | Bangalore | | 560 005 | India |
| 28221232 | Akama Holding FZ-LLC | c/o "J" Jackson Shrum, Esq. | 919 N Market St., Ste. 1410 | | Wilmington | DE | 19801-3046 | |
| 28225470 | Akama Holdings Fz-LLC | P.O. 14303 | | | Riyadh | | 11424 | Saudi Arabia |
| 28191957 | Alight Public Relations, LLC | 258 Kenyon Avenue | | | Wakefield | RI | 02879 | |
| 28225437 | Amazon Web Services, Inc-NLLC | 40 Terry Avenue North | | | Seattle | WA | 98124-8423 | |
| 28261939 | American Express National Bank | c/o Becket and Lee LLP | PO Box 3001 | | Malvern | PA | 19355-0701 | |
| 28191952 | Amex:Amex Corporate Card-Rahul | Attn: Express Mail Remittance Processing | 20500 Belshaw Ave | | Carson | CA | 90746 | |
| 28191935 | ASLF Media Pty Ltd | 48 Hillside Road | | | Newport | NSW | 2106 | Australia |
| 28191915 | Bird & Bird | 25 Martin Place | Level 22 | | Sydney | NSW | 2000 | Australia |
| 28225409 | Bisnow, LLC | P.O. Box 781452 | | | Philadelphia | PA | 19178-1452 | |
| 28225442 | Bonzai Digital Pte Ltd | 160 Robinson Road | #20-03 SBF Center | | | | 068914 | Singapore |
| 28191899 | Calabrese Consulting LLC | 24 N. King Street | | | Rockville Centere | NY | 11570 | |
| 28191896 | CANTOR FITZGERALD & CO. AND CF PRINCIPAL INVESTMENTS LLC | 110 East 59th Street | | | New York | NY | 10022 | |
| 28191893 | Carto | 307 5th Ave | Floor 9 | | New York | NY | 10016 | |
| 28225410 | CBRE Limited:Belgium | Avenue Lloyd George 7 | | | Brussels | | 1000 | Belgium |
| 28191889 | Centiment LLC | 2352 Irving Street Denver | | | Colorado | CO | 80211 | |
| 28191706 | Chalmers, Jarrell | Address on File | | | | | | |

Exhibit F
Class 4 Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28191885 | ChartHop, Inc. | 130 Shore Road | | | Port Washington | NY | 11050 | |
| 28256822 | ChurnZero, Inc. | 717 D Street NW | Floor 2 | | Washington | DC | 20004 | |
| 28191878 | ChurnZero, Inc. | 1100 15th Street NW | 4th floor | | Washington | WA | 20005 | |
| 28225411 | City of Pasadena | 100 N. Garfield Avenue | Business Services Section #N106 P.O | | Pasadena | CA | 91101 | |
| 28225443 | COMEXPOSIUM ASIA PACIFIC PTE LTD | 152 BEACH ROAD | #07-07/08, Gateway East | | | | 189721 | Singapore |
| 28225412 | Complementics (dba of eContext.ai) | Attn: Walter Harrison | 1074 W Taylor St #371 | | Chicago | IL | 60607 | |
| 28191868 | Contemporary Leadership Advisors | 12 E 49th Street | FL11 | | New York | NY | 10017 | |
| 28225444 | ControlCase International Private Limited | Corporate Center, J.B.Nagar | | | Mumbai, Maharashtra | | 400059 | India |
| 28191855 | CSC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| 28191855 | CSC | 251 Little Falls Drive | | | Wilmington | DE | 19808 | |
| 28225413 | CT Corporation | P.O. Box 4349 | | | Carol Stream | IL | 60197 | |
| 28225414 | CT Lien Solutions | PO BOX 301133 | | | Dallas | TX | 75303 | |
| 28225445 | Datasite Singapore Pte. Ltd. | 50 Collyer Quay | OUE Bayfront, #150-1 | | | | 049321 | Singapore |
| 28191843 | Deloitte Financial Advisory Services LLP | 717 N. Harwood Street | | | Dallas | TX | 75284-4742 | |
| 28262214 | Digital Envoy, Inc. | 6525 The Corners Parkway | Suite 400 | | Peachtree Corners | GA | 30092 | |
| 28225415 | Digital Envoy, Inc. | 6525 The Corners Parkway NW | Suite 400 | | Peachtree Corners | GA | 10001 | |
| 28191830 | DOMO, Inc. | 772 E Utah Valley Dr | | | American Fork | UT | 84003 | |
| 28225460 | E*TRADE Financial Corporate Services Inc | P.O. Box 484 | | | Jersey City | NJ | 07303-0484 | |
| 28225416 | Earth Economics (fka Earth Vision) | 1102 A Street, Suite 300 PMB 321 | | | Tacoma | WA | 98402 | |
| 28225446 | ECRA Pte Ltd | 160 Robinson Road | #20-03 SBF Center | | | | 068914 | Singapore |
| 28191822 | EdgarAgents, LLC | 105 White Oak Lane Suite 104 | | | Old Bridge | NJ | 08857 | |
| 28225461 | EGS | 333 W. Hampden Ave. | Suite 530 | | Englewood | CO | 80110 | |
| 28255693 | Ellenoff Grossman & Schole LLP | 1345 Avenue of the Americas, 11th Floor | | | New York | NY | 10105 | |
| 28191817 | ePrivacy GmbH - SG-LLC | Große Bleichen 21 | | | Hamburg | | 20354 | Germany |

Exhibit F
Class 4 Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28191806 | Fedex | 1475 Boettler Road | | | Uniontown | OH | 44685 | |
| 28191801 | FINRA | 99 High Street | Ste 900 | | Boston | MA | 02241-8911 | |
| 28225417 | First-Citizens Bank & Trust Company | P.O. Box 27131 | M/C FCC 07 | | Raleigh | NC | 27611 | |
| 28225418 | Fisher & Phillips | 1200 Abernathy Road | Suite 950 | | Atlanta | GA | 30328 | |
| 28262268 | Fisher & Phillips LLP | 1200 Abernathy Road | Suite 950 | | Atlanta | GA | 30328 | |
| 28225419 | Florida Department of Revenue | 1415 W US Highway | 90 Ste | | Lake City | FL | 32055 | |
| 28191793 | FLYERSTAYS PVT LTD (NNA) | 2267, 2nd Floor | 22nd Cross KR Road, BSK 2nd Stage | | Bangalore | | 560070 | India |
| 28256593 | Fragomen, Del Rey, Bernsen & Loewy, LLP | Attn: Office of General Counsel | 90 Matawan Road | 4th Floor | Matawan | NJ | 07747 | |
| 28225420 | Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road, 4th Floor | | | Matawan | NJ | 07747 | |
| 28221292 | Frost Brown Todd LLP | c/o Edward M. King, Partner | 400 W. Market Street, 32nd Floor | | Louisville | KY | 40202 | |
| 28225438 | Frost Brown Todd, Attorneys | P.O. Box 70087 | | | Louisville | KY | 40270-0087 | |
| 28225447 | Google Asia Pacific Pte. Ltd. | 70 Pasir Panjang Road | | | | | 117371 | Singapore |
| 28191769 | Grant Thornton Bharat LLP | 21st Floor, DLF Square | Jacaranda Marg, DLF Phase II | | Gurugram, Haryana | | 122 022 | India |
| 28225471 | Greater Pacific Capital Management Ltd. | P.O. Box 309 | Ugland House | | Grand Cayman | | KY1-1104 | Cayman Islands |
| 28225356 | Haynes and Boone, LLP | Attn: Rosebud Nau | 2801 N. Harwood Street, Suite 2300 | | Dallas | TX | 75201 | |
| 28191755 | Haynes and Boone, LLP | 2801 N. Harwood Street | Ste. 2300 | | Dallas | TX | 75284-1399 | |
| 28191753 | Haynes and Boone, LLP-NI00 | 2801 N. Harwood Street | Ste. 2300 | | Dallas | TX | 75284-1399 | |
| 28225448 | HERE Europe B.V. | 5602 BH | | | Eindhoven | | | The Netherlands |
| 28225908 | IBN (InvestorBrandNetwork) | 8033 Sunset Blvd. | Suite 1037 | | Los Angeles | CA | 90046 | |
| 28191739 | ICR LLC | 761 Main Avenue | | | Norwalk | CT | 06851 | |
| 28191733 | Incubeta Australia Pty Ltd | 100 Harris St | | | Pyrmont | NSW | 2009 | Australia |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 3 of 7

Exhibit F
Class 4 Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28191727 | Infinite Global Consulting Inc. | 21 W 38th Street | 16th Floor | | Beacon | NY | 12508 | |
| 28191726 | Influent Media Limited | 97 Charlotte Street | | | London | | W1T 4QA | United Kingdom |
| 28225421 | Informa Media Inc. | 1468 West 9th St, Suite 330 | | | Cleveland | OH | 44113 | |
| 28225449 | INMOBI PTE LTD | 30 Cecil Street | Prudential Tower | | | | 049712 | Singapore |
| 28191719 | Integral Ad Science, Inc. | 12 East 49th Street | Floor 20 | | New York | NY | 10017 | |
| 28225450 | Interxion Ireland DAC Limited | Grange Castle Business Park, Nangor Road | | | Dublin | | | Ireland |
| 28191715 | InvestorBrandNetwork (IBN) | 8033 W Sunset Blvd | Suite 1037 | | Los Angeles | CA | 90046 | |
| 28225422 | Irys, Inc. | 244 5th Ave | Ste. 238 | | New York | NY | 10001 | |
| 28225462 | JDBradley | 9000 Mountbatten Circle | | | Austin | TX | 78730 | |
| 28225439 | JonesSpross, PLLC | 1605 Lakecliff Hills Lane | | | Austin | TX | 78732 | |
| 28225463 | Keller Benvenutti Kim LLP | 650 California Street | Ste. 1900 | | San Francisco | CA | 94108 | |
| 28191685 | Kelley Drye & Warren LLP | ATTN: TREASURER'S DEPARTMENT | 101 Park Avenue | | New York | NY | 10017 | |
| 28191682 | Kirkland & Ellis LLP | 601 Lexington Avenue | | | New York | NY | 10022 | |
| 28225472 | KludeIn Prime, LLC | 1096 Keller Avenue | | | Berekeley | CA | 94708 | |
| 28225423 | KNAV P.A. | 990 Hammond Drive NE | One Lakeside Commons, Suite 850 | | Atlanta | GA | 30328 | |
| 28225464 | Krishnamoorthy, Mini | Address on File | | | | | | |
| 28255462 | Legal Fee Associates, LLC | 6 River Bluff Court | | | Augusta | MO | 63332 | |
| 28192228 | Legal Fee Associates, LLC | 6 River Bluff Court | | | Augusta | MO | 63332 | |
| 28191661 | Lex Connect Consulting Private Limited | 96 NAL Layout (Behind Food Corporation of India) | Estend Road, 4T Block, Jayanagar | | Bangalore, Karnataka | | 560041 | India |
| 28191660 | LinkedIn Corporation | 62228 Collections Center Drive | | | Chicago | IL | 60693 | |
| 28256768 | M2K Advisors LLP | No. 30/ 64, Ethiraj Salai, Egmore | 7th Floor, Briley One | | Chennai, Tamil Nadu | | 600008 | India |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 4 of 7

Exhibit F
Class 4 Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28191649 | Magnite, Inc. | 6080 Center Drive | 4th Floor Suite 400 | | Los Angeles | CA | 90045 | |
| 28191641 | Marsh USA LLC - NI00 | 8144 Walnut Hill Ln | Fl 16 | | Dallas | TX | 75284-6112 | |
| 28225451 | Matsui, Masahiro | Address on File | | | | | | |
| 28191635 | MBI | PANCHALI SHOPPING CENTRE | 1ST FLOOR, OPP NAGRIK STORE, NEAR ASHOKA Theatre | | Thane, Maharashtra | | 400601 | India |
| 28225452 | Metayage Inc | Woodinvile NE 140th Way | | | Washington | WA | 02147 | |
| 28225424 | MobileFuse LLC | P.O. Box 37 | | | Stirling | NJ | 07980 | |
| 28191613 | My Equity Comp, LLC | 2339 Gold Meadow Way | Ste 210 | | Gold River | CA | 95670 | |
| 28225453 | NEAR GmbH | AM Herrenweiher 3 | | | Dingolfing | | 84130 | Germany |
| 28225454 | Nexxen Group LLC fka Unruly Group LLC | 3600 136th Place SE | | | Bellevue | WA | 98005 | |
| 28225455 | Oracle Corporation Singapore Pte Ltd | 1 Fusionopolis Pl | Level 12, Galaxis | | | | 138522 | Singapore |
| 28225456 | Oracle Corporation UK Limited | Oracle Parkway, Thames Valley Park (TVP) | | | Reading, Berkshire | | RG6 1RA | United Kingdom |
| 28191572 | Palisades Media Group, Inc. | 1601 Cloverfield Blvd. | Ste 6000n | | Santa Monica | CA | 90404 | |
| 28191569 | Passby Technologies Limited | 4 Bloomsbury Place | | | London | | WC1A 2QA | United Kingdom |
| 28191565 | Pearl Meyer & Partners | 112 Worcester Str. | Suite 302 | | Wellesley | MA | 02481 | |
| 28191561 | PICKWELL SP ZOO | Ul. Marszalkowska 126/134 | | | Warszawa | | 00-008 | Poland |
| 28225474 | Polar Multi Strategy Master Fund; Polar Asset Management Partners Inc. | 16 York Street | Suite 2900 | | Toronto | ON | M5J 0E6 | Canada |
| 28225425 | Pragmatica Law LLP | 2 Embarcadero Center 8th Floor | | | San Francisco | CA | 94111 | |
| 28191554 | Proforma | P.O. Box 51925 | | | Los Angeles | CA | 90051 | |
| 28225457 | PublicNSA, LLC dba BIGDBM | 9499 Collins Ave | | | Aventura | FL | 94304 | |
| 28191551 | PubMatic, Inc. | 601 Marshall Street | | | Redwood City | CA | 94063 | |
| 28191548 | Qb Studios - Ponsonby | 6/19 Southwark Street | | | Christchurch | | 8011 | New Zealand |
| 28225426 | Rand Corp. | 1776 Main Street, Room 3226 | | | Santa Monica | CA | 90407 | |

Exhibit F
Class 4 Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28225427 | Rathakrishnan, Gokul | Address on File | | | | | | |
| 28191536 | Regus Japan Holdings K.K. | 3-4-1 Ginza 3-Cho-me | Chuo-ku | | Tokyo | | 104-0061 | Japan |
| 28225428 | Rove Marketing Inc. | 270 The Kingsway | P.O. Box 74513 | | Toronto | ON | M9A 3E2 | Canada |
| 28191515 | Say Technologies LLC | 85 Willow Road | | | Menlo Park | CA | 94025 | |
| 28256714 | Scalar CA LLC | PO Box 1031 | | | Draper | UT | 84020 | |
| 28191512 | Scalar CA LLC | 874 E Pioneer Road | | | Draper | UT | 84020 | |
| 28225475 | Sequoia Capital India III Ltd | 5th Floor, Ebene Esplanade | 24 Cyber City | | Ebene, Quatre Bornes | | | Mauritius |
| 28191501 | Shivaami Cloud Services Pvt Ltd | 1001, 10th Floor, Runwal R Square | LBS Road, Mulund West | | Mumbai | | 400 080 | India |
| 28225429 | SiteSeer Technologies, LLC | 6154 N. Meeker Pl, St 185 | | | Boise | ID | 83713 | |
| 28225429 | SiteSeer Technologies, LLC | 6154 N. Meeker Pl, St 185 | | | Boise | ID | 83713 | |
| 28191489 | Smaato, Inc. | 240 Stockton St | 9th Floor | | San Francisco | CA | 94108 | |
| 28191485 | Spatial.ai | 7672 Montgomery Rd. | Suite 106 | | Cincinnati | OH | 45236 | |
| 28225476 | Srinivasan, Gopal | Address on File | | | | | | |
| 28225430 | Staples Business Credit | P.O. Box 105638 | | | Atlanta | GA | 30348 | |
| 28191478 | Star Labs LLC | Grand Trunk Rd | Bahalgarh | | Sonipat, Haryana | | 131001 | India |
| 28191474 | Subskribe | 2303 Camino Ramon | | | Santa Monica | CA | 90401 | |
| 28225458 | Swish Japan inc. | 3-11-4, Minato ku | | | Tokyo | | | Japan |
| 28191461 | Talent Hunt USA | 304 S. Jones Blvd | Ste 8851 | | Las Vegas | NV | 89107 | |
| 28191459 | Tanaka, Rodger K. | Address on File | | | | | | |
| 28225431 | Taylor Wessing LLP | 5 5 New Street | | | London | | | United Kingdom |
| 28225477 | Telstra Ventures Fund II, L.P | North Suite 2, Town Mills | Rue Du Pre | | St. Peter Port | | GY1 1LT | Guernsey |
| 28191451 | The Benchmark Company, LLC | 150 East 58th Street | | | New York | NY | 10155 | |
| 28191448 | The Ebinger Family Trust | Address on File | | | | | | |
| 28225459 | The Executive Centre Singapore Pte Ltd | Level 37 Ocean Financial Centre | | | | | 049315 | Singapore |
| 28191444 | ThinkEquity LLC | 17 State Street | 41st Floor | | New York | NY | 10004 | |
| 28225478 | Titan Columbus Ventures | 2559 Harvard Lane | | | Seaford | NY | 11783 | |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 6 of 7

Exhibit F
Class 4 Service List
Served via First Class Mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28225404 | Tourism Forecast Platform Promotion | 3 Chome-1-1 Toranomon | | | Minato City, Tokyo | | 105-0001 | Japan |
| 28191433 | TrueData Solutions, Inc. | 1325 Palmetto St | | | Los Angeles | CA | 90013 | |
| 28191432 | TrueGrit Communications, LLC | 35562 Athena Ct | | | Winchester | CA | 92596 | |
| 28191428 | UHY LLP-NI00 | 1185 Avenue of Americas | 38TH Floor | | Cleveland | OH | 44192-0002 | |
| 28191424 | Union Square Advisors LLC | 1 Embarcadero Center | Suite 950 | | San Francisco | CA | 94111 | |
| 28191423 | Unisource Solutions Inc. | 8350 Rex Road | | | Pico | CA | 90660 | |
| 28256608 | Unisource Solutions, Inc. | 8350 Rex Road | | | Pico Rivera | CA | 90660 | |
| 28256132 | Venable LLP | 750 E Pratt Street, Suite 900 | | | Baltimore | MD | 21202 | |
| 28225405 | Venable LLP | P.O. Box 62727 | | | Baltimore | MD | 21264-2727 | |
| 28191413 | Vercara, LLC - Neustar | 45980 Center Oak Plaza | | | Sterling | VA | 20166 | |
| 28191411 | Verve Group Europe GmbH | Karl-Liebknecht-Str 32 | | | Berlin | | 10178 | Germany |
| 28225432 | VRTCAL Markets, Inc. | 14 Chase Drive | | | Santa Barbara | CA | 93108 | |
| 28225440 | WireWheel Inc | 1310 N Courthouse Rd STE 200 | | | Arlington | VA | 22201 | |
| 28225433 | Wisconsin Department of Revenue | P.O. Box 8908 | | | Madison | WI | 53708 | |
| 28191392 | Workaletta Inc. | 485 Nairn Avenue | | | York | ON | M6E 4J2 | Canada |
| 28218097 | Workaletta Inc. | 485 Nairn Avenue | | | Toronto | ON | M6E4J2 | Canada |
| 28221284 | Wu, Jason | Address on File | | | | | | |
| 28191704 | Wu, Jason | Address on File | | | | | | |
| 28225473 | YA II PN, Ltd | c/o Yorkville Advisors Global, LLC | 1012 springfield avenue | | Moutainside | NJ | 07092 | |
| 28225434 | Yardi Systems, Inc. | P.O. Box 82572 | | | Goleta | CA | 93118 | |
| 28225435 | Zayo | 1821 30th Street | Unit A | | Boulder | CO | 80301 | |
| 28225436 | Zoom Video Communications Inc. | P.O. Box 888843 | | | Los Angeles | CA | 90088 | |

**Exhibit G**

Exhibit G

Unimpaired Service List

Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|
| 28225466 | Central Provident Fund | The URA Centre East Wing (opposite Maxwell Food Centre) 45 Maxwell Road, #01-11 | | | 069118 | Singapore |
| 28225467 | Ho, Celia | ADDRESS ON FILE | | | | |
| 28221038 | Nash, Brian | ADDRESS ON FILE | | | | |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 1 of 1

**Exhibit H**

Exhibit H
Impaired Service List
Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28272563 | ABHIJIT HUBLI | Address on File | | | | | | |
| 28272476 | ABHISHEK RANJAN | Address on File | | | | | | |
| 28272470 | ADITI SHEEL | Address on File | | | | | | |
| 28184402 | Alberta Investment Management Corporation | 1600 - 10250 101 Street NW | | | Edmonton | AB | T5J 3P4 | Canada |
| 28272568 | AMELIE NISUS | Address on File | | | | | | |
| 28272609 | AMOD CHOPRA | Address on File | | | | | | |
| 28272555 | AMOD CHOPRA | Address on File | | | | | | |
| 28272571 | AMRITA DE LA PENNA | Address on File | | | | | | |
| 28272560 | ANIKET SURESH CHOUGULE | Address on File | | | | | | |
| 28272483 | ANUJ DAYAL BHARTI | Address on File | | | | | | |
| 28272572 | ANURAG S | Address on File | | | | | | |
| 28272606 | ARJUN DIVECHA | Address on File | | | | | | |
| 28272540 | ARJUN DIVECHA | Address on File | | | | | | |
| 28272608 | ASHISH GUPTA | Address on File | | | | | | |
| 28272501 | ASHISH GUPTA | Address on File | | | | | | |
| 28272614 | ASHOK VEMURI | Address on File | | | | | | |
| 28272594 | ASHOK VEMURI | Address on File | | | | | | |
| 28272462 | ASURI NARAYANAN SRIKESHAV | Address on File | | | | | | |
| 28272579 | ASWATHI C C | Address on File | | | | | | |
| 28272515 | AXEL FERRIER | Address on File | | | | | | |
| 28272549 | BALAJI RAJAN | Address on File | | | | | | |
| 28272471 | BAZILE CECILLE | Address on File | | | | | | |
| 28272475 | BTIG, LLC | ATTENTION: FINANCE DEPARTMENT | 600 MONTGOMERY ST FL 6 | | SAN FRANCISCO | CA | 94111-2708 | |
| 28272598 | C KRITHIKA LAKSHMI | Address on File | | | | | | |
| 28184430 | CALC IV LP | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28272521 | CAMILO MAURICIO FONSECA | Address on File | | | | | | |
| 28272493 | CANTOR FITZGERALD & CO | 110 E 59TH ST FL 3 | | | NEW YORK | NY | 10022-1304 | |
| 28272498 | CARLIN TAM YAN FU | Address on File | | | | | | |
| 28272507 | CECIL CAPITAL PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | | | CENTER | | 068914 | SN |
| 28184388 | Cecil Capital Pte. Ltd. | 160 Robinson Road | #20-03 | | Singapore | | 68914 | Singapore |
| 28272500 | CHANDRAKUMAR MANOJ | Address on File | | | | | | |
| 28272533 | CHARLES-ANTOINE DREYFUS | Address on File | | | | | | |
| 28272478 | CHARU SETHI | Address on File | | | | | | |
| 28272466 | CHRISTIAN FREEMAN | Address on File | | | | | | |
| 28272506 | CHRISTINA MICHELLE HANDAL | Address on File | | | | | | |
| 28272510 | CINDY OLIVIER | Address on File | | | | | | |
| 28184416 | Citadel Advisors Holdings LP | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184427 | Citadel Advisors Holdings LP | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184415 | Citadel Advisors LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184426 | Citadel Advisors LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184417 | Citadel GP LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184428 | Citadel GP LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184420 | Citadel Securities GP LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184431 | Citadel Securities GP LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184419 | Citadel Securities Group LP | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184418 | Citadel Securities LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |
| 28184429 | Citadel Securities LLC | 131 S. Dearborn Street | 32nd Floor | | Chicago | IL | 60603 | |

Exhibit H
Impaired Service List
Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28184399 | D. E. Shaw & Co., L.L.C. | 1166 Avenue of the Americas | 9th Floor | | New York | NY | 10036 | |
| 28184400 | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas | 9th Floor | | New York | NY | 10036 | |
| 28184398 | D. E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of the Americas | 9th Floor | | New York | NY | 10036 | |
| 28272600 | DAVID MICHAEL RAITT | Address on File | | | | | | |
| 28184401 | David E. Shaw | 1166 Avenue of the Americas | 9th Floor | | New York | NY | 10036 | |
| 28272601 | DHIVYA B H | Address on File | | | | | | |
| 28272503 | EDWARD LOCKSLEY LOWTHER-HARRIS | Address on File | | | | | | |
| 28184403 | Empyrean Capital Overseas Master Fund, Ltd. | 10250 Constellation Boulevard | Suite 2950 | | Los Angeles | CA | 90067 | |
| 28184423 | Empyrean Capital Overseas Master Fund, Ltd. | 10250 Constellation Boulevard | Suite 2950 | | Los Angeles | CA | 90067 | |
| 28184404 | Empyrean Capital Partners, LP | 10250 Constellation Boulevard | Suite 2950 | | Los Angeles | CA | 90067 | |
| 28184424 | Empyrean Capital Partners, LP | 10250 Constellation Boulevard | Suite 2950 | | Los Angeles | CA | 90067 | |
| 28272517 | FEBU P MIRZA | Address on File | | | | | | |
| 28184411 | Fir Tree Capital Management LP | 500 5th Ave | Fl 9 | | New York | NY | 10110-0699 | |
| 28272618 | FIRST ASIAN INVESTMENTS, INC. | 5150 TAMIAMI TRL N STE 200 | | | NAPLES | FL | 34103-2818 | |
| 28272604 | FIRST ASIAN INVESTMENTS, INC. | 5150 TAMIAMI TRL N STE 200 | | | NAPLES | FL | 34103-2818 | |
| 28272562 | GERALDINE LEI VIGILIA | Address on File | | | | | | |
| 28184409 | Gerber, Sander | Address on File | | | | | | |
| 28272473 | GHALI VAMSI SAI KRISHNA MURTHY | Address on File | | | | | | |
| 28272481 | GODSPEED INVESTMENTS PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | | | CENTER | | 068914 | SN |
| 28272550 | GOKUL KRISHNAN RATHAKRISHNAN | Address on File | | | | | | |
| 28272615 | GOPAL SRINIVASAN | Address on File | | | | | | |
| 28272516 | GOPAL SRINIVASAN | Address on File | | | | | | |
| 28272518 | GPC NIV LTD MAPLES CORPORATE SERVICES LIMITED | PO BOX 309, UGLAND HOUSE | | | GRAND CAYMAN | | | CJ |
| 28184421 | Griffin, Kenneth | Address on File | | | | | | |
| 28184432 | Griffin, Kenneth | Address on File | | | | | | |
| 28272496 | GULSHAN SINGH | Address on File | | | | | | |
| 28272485 | GURUPRAMODHA S G | Address on File | | | | | | |
| 28272468 | HARISH GANESH | Address on File | | | | | | |
| 28272610 | HIMANISH SHAH | Address on File | | | | | | |
| 28272578 | HIMANISH SHAH | Address on File | | | | | | |
| 28272504 | HIMANSHU NIGAM | Address on File | | | | | | |
| 28272523 | HISASHI INOTANI | Address on File | | | | | | |
| 28272583 | HO YI HONG | Address on File | | | | | | |
| 28272530 | HONEIH ETEMADI EYDGAHI | Address on File | | | | | | |
| 28184408 | Hudson Bay Capital Management LP | 28 Havemeyer Place | 2nd Floor | | Greenwich | CT | 06830 | |
| 28272532 | JAMES NORMAN BLAU | Address on File | | | | | | |
| 28272591 | JAYSON W AYERS | Address on File | | | | | | |
| 28272463 | JENNIFER-JANE ROSZAK | Address on File | | | | | | |
| 28272488 | JON MICHAEL ATTERBURY | Address on File | | | | | | |
| 28272519 | JONATHAN TANG WEI LIN | Address on File | | | | | | |
| 28272548 | JOSEPH JING-FONG CHEN | Address on File | | | | | | |
| 28272537 | JULIETTE BARTHE | Address on File | | | | | | |
| 28272535 | KAMAL CHHETRI | Address on File | | | | | | |
| 28272565 | KAREN STEELE | Address on File | | | | | | |
| 28272511 | KELSEY RAE WAITE | Address on File | | | | | | |
| 28272541 | KESAV M | Address on File | | | | | | |

Exhibit H
Impaired Service List
Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28272593 | KEVIN KING-TUNG KWAN | Address on File | | | | | | |
| 28272460 | KIRAN KUMAR VENUGOPALA | Address on File | | | | | | |
| 28184412 | Kludeln Prime LLC | 1096 Keeler Avenue | | | Berkeley | CA | 94708 | |
| 28272573 | KOSARAJU RAMYA | Address on File | | | | | | |
| 28272539 | KRISHNAN RAJAGOPALAN | Address on File | | | | | | |
| 28272469 | KSHAMA KESHAV ZINGADE | Address on File | | | | | | |
| 28272459 | KUMAR ANISH | Address on File | | | | | | |
| 28184410 | Lapp, James Lee | Address on File | | | | | | |
| 28272588 | LAXMAN B NIDAGUNDI | Address on File | | | | | | |
| 28272474 | LINDSAY KINUYO YAMAOKA | Address on File | | | | | | |
| 28272569 | LOLA MILLET-BOURGOGNE | Address on File | | | | | | |
| 28272577 | MADHAVAN RANGASWAMI | Address on File | | | | | | |
| 28272528 | MADHU PRASAD N | Address on File | | | | | | |
| 28272484 | MAHESH V CHALIL | Address on File | | | | | | |
| 28272499 | MANMEET KAUR | Address on File | | | | | | |
| 28272482 | MARK BAILEY | Address on File | | | | | | |
| 28272585 | MARY KRISHNAMOORTHY | Address on File | | | | | | |
| 28184387 | Mathews , Anil | Address on File | | | | | | |
| 28272531 | MATHIEU SAADAT | Address on File | | | | | | |
| 28272556 | MELISSA CATHERINE COATES | Address on File | | | | | | |
| 28184405 | Meron, Amos | Address on File | | | | | | |
| 28184425 | Meron, Amos | Address on File | | | | | | |
| 28272566 | MICHAEL RADFORD | Address on File | | | | | | |
| 28272557 | MN NAGARAJ | Address on File | | | | | | |
| 28272513 | MOHAMED FAROUK SOUISSI | Address on File | | | | | | |
| 28272464 | MOHIT CHHAJER | Address on File | | | | | | |
| 28272595 | MOUMITA SARKAR | Address on File | | | | | | |
| 28272494 | MURALI VEERAIYAN | Address on File | | | | | | |
| 28272613 | NARAYAN RAMACHANDRAN | Address on File | | | | | | |
| 28272536 | NARAYAN RAMACHANDRAN | Address on File | | | | | | |
| 28272582 | NAVEEN KOTTIGEGOLLAHALLI SIDDAGANGAIAH | Address on File | | | | | | |
| 28272545 | NAVIN KESAVAN | Address on File | | | | | | |
| 28272512 | NAVNEET ANAND | Address on File | | | | | | |
| 28272551 | NEHA GUPTA | Address on File | | | | | | |
| 28272586 | NGUYEN ANH NGOC TRAN | Address on File | | | | | | |
| 28272558 | NICOLAS PROUST | Address on File | | | | | | |
| 28272486 | NISARGA PAL | Address on File | | | | | | |
| 28272489 | NISHANTH CHANDRASEKARAN | Address on File | | | | | | |
| 28272527 | NORTHLAND SECURITIES, INC. | ATTENTION: DUSTIN ALDEN | 150 S 5TH ST STE 3300 | | MINNEAPOLIS | MN | 55402-4205 | |
| 28272554 | OCEAN CAPITAL ENTERPRISES CO., LTD. | 6F NO. 141, SEC. 3, REN'AI RD, | DA'AN DIST. | | TAIPEI CITY | | 106 | TW |
| 28272543 | ORIENTAL INVESTMENT ADVISORS PTE LTD | 160 ROBINSON ROAD, | #20-03 SBF CENTER | | SINGAPORE | | 068914 | SN |
| 28272574 | PAUL BENOIST | Address on File | | | | | | |
| 28272490 | PENUMUTCHU VITTAL KUMAR | Address on File | | | | | | |
| 28272520 | PETER LENZ | Address on File | | | | | | |
| 28184389 | Polar Asset Management Partners Inc. | 16 York Street | Suite 2900 | | Toronto | ON | M5J 0E6 | Canada |
| 28184406 | Polar Asset Management Partners Inc. | 16 York Street | Suite 2900 | | Toronto | ON | M5J 0E6 | Canada |
| 28184407 | Polar Asset Management Partners Inc. | 16 York Street | Suite 2900 | | Toronto | ON | M5J 0E6 | Canada |

Exhibit H
Impaired Service List
Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28184422 | Polar Asset Management Partners Inc. | 16 York Street | Suite 2900 | | Toronto | ON | M5J 0E6 | Canada |
| 28272612 | POLAR MULTI-STRATEGY MASTER FUND | Address on File | | | | | | |
| 28272502 | POLAR MULTI-STRATEGY MASTER FUND | Address on File | | | | | | |
| 28272597 | POLAR MULTI-STRATEGY MASTER FUND | Address on File | | | | | | |
| 28272472 | POTHUKURCHI NAGA SANTHOSH KUMAR | Address on File | | | | | | |
| 28272479 | PRAJAKTA PANDURANG SUTAR | Address on File | | | | | | |
| 28272529 | PRANESH SHARMA | Address on File | | | | | | |
| 28272564 | PREETHESH LOKNATH SHETTY | Address on File | | | | | | |
| 28272561 | PREETHISH | Address on File | | | | | | |
| 28272534 | PRITHA DILIP DAS | Address on File | | | | | | |
| 28272617 | PRIYA RAGHAVAN | Address on File | | | | | | |
| 28272584 | PRIYA RAGHAVAN | Address on File | | | | | | |
| 28184414 | Raghavan, Sriram | Address on File | | | | | | |
| 28272553 | RAHUL SARIA | Address on File | | | | | | |
| 28272458 | RAJA A | Address on File | | | | | | |
| 28272607 | RAJKUMAR VELAGAPUDI | Address on File | | | | | | |
| 28272538 | RAJKUMAR VELAGAPUDI | Address on File | | | | | | |
| 28184413 | Ramachandran, Narayan | Address on File | | | | | | |
| 28272487 | RAMAPRIYA KYATHANAHALLY JANARDHAN | Address on File | | | | | | |
| 28272552 | RASHMI VINITHA R | Address on File | | | | | | |
| 28272616 | RELENTLESS ZEN, LLC | 10090 MAGNOLIA POINTE | | | FORT MYERS | FL | 33919-4218 | |
| 28272596 | RELENTLESS ZEN, LLC | 10090 MAGNOLIA POINTE | | | FORT MYERS | FL | 33919-4218 | |
| 28272495 | RENUKA PARTHIBAN | Address on File | | | | | | |
| 28272491 | RICARDO ROJAS RUIZ | Address on File | | | | | | |
| 28272580 | RICHARD DOUGLAS SHADDLE | Address on File | | | | | | |
| 28272602 | RONANKI DINESH KUMAR | Address on File | | | | | | |
| 28272492 | RUSHIKESH NAMDEO TAPRE | Address on File | | | | | | |
| 28272542 | SAHIL VAID | Address on File | | | | | | |
| 28272497 | SAKSHAM KAHOL | Address on File | | | | | | |
| 28272587 | SAKSHI GANESH ASANGE | Address on File | | | | | | |
| 28272508 | SANALDEV VASUDEVAN MELOOTTPARAMBIL | Address on File | | | | | | |
| 28272477 | SANJANA FERNANDES | Address on File | | | | | | |
| 28272592 | SARAH JAYANETTI | Address on File | | | | | | |
| 28184391 | Sculptor Capital Holding Corp. | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184392 | Sculptor Capital Holding II LLC | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184390 | Sculptor Capital LP | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184393 | Sculptor Capital Management, Inc. | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184396 | Sculptor Credit Opportunities Master Fund, Ltd. | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184394 | Sculptor Master Fund, Ltd. | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184397 | Sculptor SC II LP | 9 West 57th Street | | | New York | NY | 10019 | |
| 28184395 | Sculptor Special Funding, LP | 9 West 57th Street | | | New York | NY | 10019 | |
| 28272467 | SEAN KNIGHT | Address on File | | | | | | |
| 28272526 | SEEMA | Address on File | | | | | | |
| 28272570 | SEQUOIA CAPITAL INDIA III LTD | 5TH FLOOR, EBENE ESPLANADE | 24, CYBERCITY | | EBENE | | | MP |
| 28184385 | SEQUOIA CAPITAL INDIA III LTD. | Ebene Esplanade, 24 Bank Street | | | Cybercity, Ebene | | | Mauritius |
| 28272599 | SHIKHA SINGH | Address on File | | | | | | |
| 28272505 | SHREYA BANDE | Address on File | | | | | | |

Exhibit H
Impaired Service List
Served via First Class Mail

| AddressID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 28272547 | SIMON D CABALLERO | Address on File | | | | | | |
| 28272567 | SMRITI KATARIA | Address on File | | | | | | |
| 28272589 | SMYTH JULES | Address on File | | | | | | |
| 28272611 | SRIRAM RAGHAVAN | Address on File | | | | | | |
| 28272544 | SRIRAM RAGHAVAN | Address on File | | | | | | |
| 28272581 | SUDEEP CHARLES | Address on File | | | | | | |
| 28272524 | SUGANDHA RAI | Address on File | | | | | | |
| 28272465 | SUMANTH N | Address on File | | | | | | |
| 28272575 | SURYABIR SINGH | Address on File | | | | | | |
| 28272605 | SYED RIZWAN HASHMI | Address on File | | | | | | |
| 28272509 | TEJAS DHANSUKHBHAI PANCHAL | Address on File | | | | | | |
| 28272576 | THE BENCHMARK COMPANY, LLC | 150 E 58TH ST | | | NEW YORK | NY | 10155-0002 | |
| 28272522 | TIMOTHY COXON | Address on File | | | | | | |
| 28272480 | UDAY KUMAR | Address on File | | | | | | |
| 28184386 | UM Legacy LLC | 130 West Union Street | | | Pasadena | CA | 91124 | |
| 28272559 | VENKAT SAI GIRIDHAR REDDY KARAM | Address on File | | | | | | |
| 28272514 | VICTORIA LOUISE HEELY | Address on File | | | | | | |
| 28272525 | VIGNESH V | Address on File | | | | | | |
| 28272546 | VIJAY KUMAR KUPPILI | Address on File | | | | | | |
| 28272590 | VINAY KUMAR VEMULA | Address on File | | | | | | |
| 28272461 | VINAYAK NAVALE | Address on File | | | | | | |
| 28272603 | VINAYAKA KULKARNI PRABHAKAR | Address on File | | | | | | |

**Exhibit I**

Exhibit I
Class 6 Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS E42453 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET 25TH FLOOR | | NEW YORK | NY | 10041 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or REORG MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAP 229 8455 7256 7254 5101 | ATTN ANTHONY SCIARAFFO CORP ACT | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | CA |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE REORG MGR | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 0000 | |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DTC 2787 CA DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| CANACCORD GENUITY CORP CDS 5046 | ATTN ALMA GOCO OR REORG MGR | PACIFIC CENTR 2200 609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | CA |
| CHARLES SCHWAB CO INC 0164 | ATTN DEBORAH JUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016-1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN NANCY BRIM OR REORG MGR | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016-1216 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016-1217 | |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | CA |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR REORG MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MRKT SAL 0418 0505 | ATTN MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| COR LLC 0052 | ATTN LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN REORG DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1253 MCGILL COLLEGE AVENUE | 10TH FLOOR | MONTREAL | QC | H3B2Y5 | CA |
| EDWARD JONES 0057 | ATTN GERRI KAEMPFE OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| EDWARD JONES 0057 | ATTN REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043 | |
| EDWARD JONES 0057 | ATTN DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | |
| ETRADE RIDGE CLEARING 0158 | ATTN BRIAN DARBY OR REORG MGR | ONE DALLAS CENTER | 350 M ST PAUL SUITE 1300 | DALLAS | TX | 75201 | |
| FIRST CLEARING 0141 | ATTN REORG DEPT | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | |
| FUTU CLEARING INC 4272 | ATTN COLETTE REX OR REORG MGR | 12750 MERIT DR STE 475 | | DALLAS | TX | 75251 | |
| GOLDMAN SACHS 0005 5208 2941 | ATTN ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | REORG DEPARTMENT | JERSEY CITY | NJ | 07302-0000 | |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR REORG MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | |
| JEFFERIES COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ERIC OSZUSTOQICZ OR REORG MGR | 3 CHASE METROTECH CENTER | REORG DEPT NY1 H034 | BROOKLYN | NY | 11245 0001 | |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C CASHIER DEPRTMNT 1 METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MLPFS 8862 | ATTN EARL WEEKS OR REORG MGR | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO 50 2187 2267 | ATTN RAQUEL DEL MONTE OR REORG MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |

Exhibit I
Class 6 Nominees Service List
Served via Overnight Mail or Next Business Day Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | |
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CA |
| NORTHERN TRUST CO 2669 | ATTN ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PHILLIP CAPITAL INC 8460 | ATTN REORG MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR REORG MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR REORG MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | |
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES OR REORG MGR | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY 100 | | LAKE MARY | FL | 32746 | |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SEI PRIVATE 2039 | ATTN SHAWN MACCOY OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SEI PRIVATE 2039 | ATTN ERIC GREENE OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FINZEN OR RORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | |
| STATE STREET 0997 | ATTN REORG DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| StoneX Financial Inc 750 | Attn Re Org Dept | 2 Perimeter Park S Suite 100W | | BIRMINGHAM | AL | 35242 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | |
| TD WATERHOUSE CDS 5036 | ATTN REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | |
| TRADESTATION 0271 | ATTN RICK GORDON OR REORG MGR | CORPORATE ACTIONS DEPARTMENT | 8050 SW 10TH ST SUITE 2000 | PLANTATION | FL | 33324 | |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC 0642 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UBS SECURITIES LLC 0642 | ATTN GREGORY CONTALDI OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | |
| VANGUARD 0062 | ATTN CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | |
| VANGUARD 0062 | ATTN BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | |
| WEDBUSH SECURITIES INC P3 8199 8237 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | |

**Exhibit J**

Exhibit J
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| State Attorney General | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner | One Ashburton Place | | Boston | MA | 02108 |
| State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department | Carvel State Office Building | 820 N. French Street 6th Floor | Wilmington | DE | 19801 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation | 1111 Constitution Ave., NW | | Washington | DC | 20224 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation | P.O. Box 7346 | | Philadelphia | PA | 19101-7346 |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid | 1185 Avenue of the Americas | 34th Floor | New York | NY | 10036 |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park | 1201 N. Market St., #1600 | | Wilmington | DE | 19801 |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry | 1850 M St., NW 12th Floor | | Washington | DC | 20036 |
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner | P.O. Box 11549 | | Columbia | SC | 29211-1549 |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman | J. Caleb Boggs Federal Building | 844 King Street, Suite 2207, Lockbox 35 | Wilmington | DE | 19801 |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | One Penn Center | 1617 JFK Blvd, Suite 520 | Philadelphia | PA | 19103 |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department | P.O. Box 300152 | | Montgomery | AL | 36130-0152 |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department | P.O. Box 110300 | | Juneau | AK | 99811-0300 |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department | 2005 N Central Ave | | Phoenix | AZ | 85004-2926 |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department | 323 Center St. | Suite 200 | Little Rock | AR | 72201-2610 |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department | P.O. Box 944255 | | Sacramento | CA | 94244-2550 |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department | Ralph L. Carr Colorado Judicial Center | 1300 Broadway, 10th Floor | Denver | CO | 80203 |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department | 165 Capitol Avenue | | Hartford | CT | 06106 |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department | The Capitol, Pl 01 | | Tallahassee | FL | 32399-1050 |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department | 425 Queen St. | | Honolulu | HI | 96813 |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department | 700 W. Jefferson Street | P.O. Box 83720 | Boise | ID | 83720-1000 |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department | 100 West Randolph Street | | Chicago | IL | 60601 |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department | 1305 E. Walnut Street | | Des Moines | IA | 50319 |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department | 120 SW 10th Ave., 2nd Floor | | Topeka | KS | 66612-1597 |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department | 700 Capitol Avenue, Suite 118 | | Frankfort | KY | 40601 |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 1 of 3

Exhibit J
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department | P.O. Box 94095 | | Baton Rouge | LA | 70804-4095 |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department | 6 State House Station | | Augusta | ME | 04333 |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department | 200 St. Paul Place | | Baltimore | MD | 21202-2202 |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St., P.O. Box 30212 | Lansing | MI | 48909-0212 |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department | 1400 Bremer Tower | 445 Minnesota Street | St. Paul | MN | 55101-2131 |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department | Walter Sillers Building | 550 High Street, Suite 1200, P.O. Box 220 | Jackson | MS | 39201 |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department | Supreme Court Building | 207 W. High St. | Jefferson City | MO | 65102 |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department | 215 N Sanders, Third Floor | PO Box 201401 | Helena | MT | 59620-1401 |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department | 2115 State Capitol | 2nd Fl, Rm 2115 | Lincoln | NE | 68509-8920 |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department | 100 North Carson Street | | Carson City | NV | 89701 |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department | 33 Capitol St. | | Concord | NH | 03301 |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department | RJ Hughes Justice Complex | 25 Market Street, P.O. Box 080 | Trenton | NJ | 08625-0080 |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department | P.O. Drawer 1508 | | Santa Fe | NM | 87504-1508 |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau | Office of the Attorney General | The Capitol | Albany | NY | 12224-0341 |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department | State Capitol | 600 E Boulevard Ave Dept 125 | Bismarck | ND | 58505-0040 |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department | 30 E. Broad St., 14th Floor | | Columbus | OH | 43215 |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department | 313 Ne 21St Street | | Oklahoma City | OK | 73105 |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department | 1162 Court Street NE | | Salem | OR | 97301 |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley | Strawberry Square | 15th Floor | Harrisburg | PA | 17101 |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department | 150 South Main Street | | Providence | RI | 02903 |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department | 1302 East Highway 14 | Suite 1 | Pierre | SD | 57501-8501 |
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy | P.O. Box 20207 | | Nashville | TN | 37202-0207 |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department | Po Box 142320 | | Salt Lake City | UT | 84114-2320 |
| State Attorney General | State of Virginia Attorney General | Attn: Financial Recovery Section | Post Office Box 610 | | Richmond | VA | 23218-0610 |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department | 1125 Washington St. SE | P.O. Box 40100 | Olympia | WA | 98504-0100 |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department | State Capitol Bldg 1 Room E 26 | | Charleston | WV | 25305 |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department | Wisconsin Department of Justice | State Capitol, Room 114 East, P. O. Box 7857 | Madison | WI | 53707-7857 |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department | 123 Capitol Building | 200 W. 24th Street | Cheyenne | WY | 82002 |

Exhibit J
Core/2002 First Class Mail Service List
Served via First Class Mail

| DESCRIPTION | NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|---|
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights | U.S. Attorney's Office | 1313 N Market Street, Suite 400 | Wilmington | DE | 19801 |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | 100 F. Street NE | | Washington | DC | 20549 |
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department | Us Dept of Justice | 950 Pennsylvania Ave Nw | Washington | DC | 20530-0001 |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department | 400 6th Street, NW | | Washington | DC | 20001 |

**Exhibit K**

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191980 | 108 ideaspace Inc. | 2 Bloor St. West | #700 | | | Toronto | ON | M4W 3E2 | Canada |
| 28191979 | 2Square Talent Pty Ltd | LEVEL 1/457 Elizabeth St | | | | Surry Hills | NSW | 2010 | Australia |
| 28262510 | 36 Presents | 54 Bloomfield Avenue | Unit 937, Moat House, Business Centre | | | Belfast | | BT5 5AD | United Kingdom |
| 28191978 | 511 Enterprises, LLC | 12259 Neal Lane | PO Box 96049 | | | Redding | CA | 96049 | |
| 28191977 | 64 York Street Pty Ltd-Wework Pty Ltd | 64 York Street | | | | Sydney | NSW | 2000 | Australia |
| 28191976 | 8x8 Inc. | 675 Creekside Way | | | | Campbell | CA | 95008 | |
| 28178846 | A., RAJA | ADDRESS ON FILE | | | | | | | |
| 28191469 | A.M., Suriyah | ADDRESS ON FILE | | | | | | | |
| 28191995 | ABADI, MIKE | ADDRESS ON FILE | | | | | | | |
| 28191996 | ABUL HASSAN KAWKAB, HOOUD | ADDRESS ON FILE | | | | | | | |
| 28191975 | ACC Business | PO Box 5077 | | | | Carol Stream | IL | 60197 | |
| 28262511 | Accenture | 395 9th Avenue | | | | New York | NY | 10001 | United Kingdom |
| 28225480 | Accenture | 22451 SHAW RD | | | | Streling | VA | 20166-4319 | |
| 28262784 | Accuflex Consulting Pvt. | 811, 10th A Main | Suite No 349 1st Floor | | | Indiranagar | Bangalore KA | 560038 | India |
| 28192213 | Ace American Insurance Company (Chubb) | 436 Walnut Street P.O. Box 1000 | | | | Philadelphia | PA | 19106 | |
| 28225481 | Activate Holdings Ltd. | 16-SD111, Ground Floor Building 16-Co Work | | | | Dubai Internet City | Dubayy | 00000 | United Arab Emirates |
| 28262512 | Activate Holdings Ltd. | Furthermore Hall | Little Bardfield | | | Braintree | | CM7 4TX | United Kingdom |
| 28262517 | Acutely, Inc. | 411 N La Salle St | Ste 300 | | | Chicago | IL | 60654 | |
| 28262518 | AdColony, Inc. | 181 2nd Street | Suite 200 | | | San Mateo | CA | 94401 | |
| 28191972 | AdColony, Inc. (fka Opera) | 181 2nd Street | Suite 200 | | | San Mateo | CA | 94401 | |
| 28191971 | Adhish Network System | NO. 207, 8TH MAIN | Next to US Pizza, GM Palya, New Thippasandra | | | Bangalore | | 560075 | India |
| 28225482 | Admatik Sdn Bhd | B-SG-32A LEVEL SG, BLOCK B SUNWAY GEO AVENUE | | | | SUBANG JAYA | Selangor | 47500 | Malaysia |
| 28262497 | Admatik SDN BHD | No. B-SG-32A, Level SG, Block B | Sunway Geo Avenue, Jalan Lagoon Selatan | Sunway South Quay, Bandar Sunway | | Subang Jaya | Selangor | 47500 | Malaysia |
| 28192162 | Adobe Inc | 29322 Network Place | | | | Chicago | IL | 60673 | |
| 28192115 | Adobe Inc | 347 Park Ave | | | | San Jose | CA | 95110-2704 | |
| 28191968 | Advance Contributors Private Limited | Model Town-1 | Q7, 2nd Floor, Front Portion | | | Delhi, North Delhi | | 110009 | India |
| 28225483 | Advanced Contrubutors Pvt. Ltd. | 1591, 3rd Floor, Outram Lines | Kingsway Camp | | | New Delhi | | 110009 | India |
| 28191967 | AEI Legal LLC | #05-01 1 Phillip Street | Royal One Phillip | | | Singapore | | 048692 | Singapore |
| 28225484 | AEI Legal LLC | 1 Phillip Street, #05-01, Royal One Phillip | | | | Singapore | | 048692 | Singapore |
| 28262519 | Aelius Explotation Technologies, LLC | 8150 Leesburg Pike | Ste 810 | | | Vienna | VA | 22182 | |
| 28192221 | AFCO Acceptance Corporation | 660 Newport Center Drive, Suite 1050 | | | | Newport Beach | CA | 92660 | |
| 28262520 | Affordable Dentures and Implants | 1165 East Atlantic Street | | | | South Hill | VA | 23970 | |
| 28191589 | Agarwal, Nitin | ADDRESS ON FILE | | | | | | | |
| 28192153 | Agarwal, Rahul | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191545 | Agarwal, Rahul | ADDRESS ON FILE | | | | | | | |
| 28191544 | Agarwala, Rakesh | ADDRESS ON FILE | | | | | | | |
| 28262494 | Agoop Corp | 3-35-8 Jingumae | Shibuya-ku, Honey Building Aoyama 6th Floor | | | Tokyo | | 150-0001 | Japan |
| 28191966 | Agraga Valuers LLP | No.1/2 10th Main | 29th C Cross | | | Bangalore | | 560011 | India |
| 28192215 | AIG | 1271 6th Ave #41 | | | | New York | NY | 10020 | |
| 28262521 | Ailevon Pacific Aviation Consulting | 1100 Peachtree Street NE | Suite 250 | | | Atlanta | GA | 30309-4503 | |
| 28225485 | Ailevon Pacific Aviation Consulting Analysis | 1100 Peachtree Street NE | | | | Atlanta | GA | 30309 | |
| 28262522 | AiPod | 130 W Union St | | | | Pasadena | CA | 91103 | |
| 28191965 | Airbiz Offshore Private Limited (Aus) | 82 Mosque Road | | | | Bangalore | | 560005 | India |
| 28191964 | Airbiz Offshore Private Limited (Ind) | 526/3 Tulsi Arcade | First Floor, 82 Mosque Road | | | Bangalore | | 560005 | India |
| 28191963 | Airbiz Offshore Private Limited (NNA) | 1st Floor Tulsi Arcade | 82 Mosque Road, Frazer Town | | | Bangalore | | 560005 | India |
| 28191962 | Airbiz Offshore Private Limited (SG) | 82 Mosque Road | Frazer Town | | | Bangalore | | 560005 | India |
| 28262523 | Airsage, Inc. | 2146 Roswell Rd. | Suite 108, PMB 862 | | | Marietta | GA | 30062 | |
| 28262524 | AJR Media Group | 25132 Oakhurst Drive | #201 | | | Spring | TX | 77386 | |
| 28191960 | Akama Holdings LZ-LLC (Polar Asset Management Partners Inc) | PO Box 14303 | | | | Riyadh | | 11424 | Saudi Arabia |
| 28191959 | Akshaya Corporate Solutions Pvt Ltd | No. 44/38, 1st Floor | Veerabadran Street, Nungambakkam | | | Chennai, Tamil Nadu | | 600034 | India |
| 28192105 | AKSHAYA, PRASAD | ADDRESS ON FILE | | | | | | | |
| 28262499 | Akya (Konfid S.A. de C.V.) | Av. Insurgentes Sur No. 1457 | Piso 19 Of. 03 Insurgentes Mixcoac | Benito Juarez Mexico | | Ciudad de Mexico | | 03920 | Mexico |
| 28191997 | ALAGBAOSO, ALEX NKEM | ADDRESS ON FILE | | | | | | | |
| 28191998 | ALATORRE VALLADARES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 28184402 | Alberta Investment Management Corporation | 1600 - 10250 101 Street NW | | | | Edmonton | AB | T5J 3P4 | Canada |
| 28262525 | Albertsons Companies | 11555 Dublin Canyon Rd | | | | Pleasanton | CA | 94588 | |
| 28191999 | ALEDORT, ERIC STEVEN | ADDRESS ON FILE | | | | | | | |
| 28225487 | Alexander Babbage, Inc. | 1349 West Peachtree Street, NW, Suite 1525 | | | | Atlanta | GA | 30309 | |
| 28225486 | Alexander, Eddy | ADDRESS ON FILE | | | | | | | |
| 28192216 | Allied World Assurance Company Holdings, Ltd. | 27 Richmond Road | | | | Pembroke | | HM 08 | Bermuda |
| 28262652 | Allied World Speciality Insurance Company | 199 WATER STREET | ATTN: PROFESSIONAL LIABILITY UNDERWRITING | | | NEW YORK | NY | 10038 | |
| 28262526 | AlphaMap | 1509 Gautami Drive | Austin TX 78753 | | | Austin | TX | 78753 | |
| 28262472 | Altometer Business Intelligence | 306 Little Collins St | Level 5, The Causeway Building | | | Melbourne | VIC | 3000 | Australia |
| 28225488 | Altscore Inc. | 4201 Cathedral Ave | | | | Washington | DC | 20016 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28178887 | AM YAN FU, CARLIN | ADDRESS ON FILE | | | | | | | |
| 28262528 | Amaro Law Firm | 2500 E T C Jester Blvd | Ste 525 | | | Houston | TX | 77008 | |
| 28262529 | Amazon | 410 Terry Avenue North | | | | Seattle | WA | 98124-8423 | |
| 28191955 | Amazon Web Services | PO Box 84023 | | | | Seattle | WA | 98124 | |
| 28225489 | Amazon Web Services Singapore Private Limited | 23 Church Street, Capital Square, Unit 10-01 to 10-04 | | | | Singapore | | 049481 | Singapore |
| 28191953 | Amazon Web Services, Inc-NLLC | 410 Terry Avenue North | | | | Seattle | WA | 98124-8423 | |
| 28225490 | Amberoon | 19925 Stevens Creek Blvd 100 | | | | Cupertino | CA | 95014 | |
| 28262530 | American Dairy Queen Corp. | 8331 Norman Center Drive | 8000 Tower, Suiote 700 | | | Bloomington | MN | 55437 | |
| 28192174 | American Express | 2401 W. Behrend Drive | Ste 55MC 24-02-18 | | | Phoenix | AZ | 85027 | |
| 28192182 | American Express | PO Box 360001 | | | | Fort Lauderdale | FL | 33336-0001 | |
| 28192175 | American Express | PO Box 981535 | | | | El Paso | TX | 79998-1535 | |
| 28262531 | American Realty Advisors | 515 S. Flower St | 49th Floor | | | Los Angeles | CA | 90071 | |
| 28262532 | American Student List Marketing | 2 Dubon Court | | | | Farmingdale | NY | 11735 | |
| 28191951 | Amex:Amex-GK (Gladys Kong) | Attn: Express Mail Remittance Processing | 20500 Belshaw Ave | | | Carson | CA | 90746 | |
| 28191950 | Amex:Amex-JF (John Fieta) | Attn: Express Mail Remittance Processing | 20500 Belshaw Ave | | | Carson | CA | 90746 | |
| 28191949 | Amica Law LLC | 77 Robinson Road | #22-01 | | | Singapore | | 068896 | Singapore |
| 28262533 | Analytic Strategies LLC | 8280 Greensboro Dr | #800 | | | McLean | VA | 22102 | |
| 28178901 | ANAND, NAVNEET | ADDRESS ON FILE | | | | | | | |
| 28191710 | Andrew Voulgaris, James | ADDRESS ON FILE | | | | | | | |
| 28191703 | Angelo, Jay | ADDRESS ON FILE | | | | | | | |
| 28178977 | ANH NGOC TRAN, NGUYEN | ADDRESS ON FILE | | | | | | | |
| 28191948 | Anignoshtev, Plamen | ADDRESS ON FILE | | | | | | | |
| 28178847 | ANISH, KUMAR | ADDRESS ON FILE | | | | | | | |
| 28191945 | Anthone, Aaron | ADDRESS ON FILE | | | | | | | |
| 28262739 | Anthony Fitzgerald (ASLF) | 48 Hillside Road | | | | Newport | NSW | 2106 | Australia |
| 28191944 | Appetitus Catering | 48/50 Madruamma Temple Road | | | | Bangalore | | 560037 | India |
| 28191943 | Apple Inc. | One Apple Park Way | | | | Cupertino | CA | 95014 | |
| 28192181 | Apple Inc. | PO Box 846095 | | | | Dallas | TX | 75284-6095 | |
| 28191942 | Apple Support India | No 16 | Behind Green View Hospital | | | Bangalore | | 560047 | India |
| 28262488 | Applied Post | 2468 Adanac St | | | | Vancouver | BC | V5K2M4 | Canada |
| 28191897 | Apt, Callie | ADDRESS ON FILE | | | | | | | |
| 28191940 | Aramark Refreshment Services, LLC | P.O. Box 734677 | | | | Dallas | TX | 75373 | |
| 28262534 | Area Research Associates | 4300 San Mateo Blvd NE | Suite A-220 | | | Albuquerque | NM | 87110 | |
| 28262535 | Argos Analytics | 8 Siskiyou Place | | | | Menlo Park | CA | 94025 | |
| 28262536 | Argos Analytics / METAVERSO, S.A. | 8 Siskiyou Place | | | | Menlo Park | CA | 94025 | |
| 28191938 | ARInsights, LLC | 163 Highland Ave | #1038 | | | Needham | MA | 02494 | |
| 28192000 | ARMENDARIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 28178978 | ASANGE, SAKSHI GANESH | ADDRESS ON FILE | | | | | | | |
| 28191937 | Ashton Media Pty Ltd - AUS | 85 William St | Level 1 | | | Darlinghurst | NSW | 2010 | Australia |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225491 | Asset Strategies Group (ASG) | 501 West Schrock Rd, Suite 201 | | | | Westerville | OH | 43081 | |
| 28262538 | Associated Wholesale Grocers, Inc. | 5000 Kansas Avenue | | | | Kansas City | KS | 66106 | |
| 28191934 | Atcore Digital | 9425 NE 22nd Place | | | | Clyde Hill | WA | 98004 | |
| 28262539 | Atkins Group | 2805 Boulder Dr | | | | Urbana | IL | 61802 | |
| 28262540 | Atlas AI | 855 El Camino Real | Ste 13A #387 | | | Palo Alto | CA | 94301 | |
| 28192116 | Atlassian Pty Lyd. | 75 Remittance Drive | Suite 1025 | | | Chicago | IL | 60675-1025 | |
| 28191117 | ATT Service / ACC Business | 400 West Ave | | | | Rochester | NY | 14611 | |
| 28192001 | ATTERBURY, JON MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28262513 | AudienceQ | 146 New London | | | | New London | | CM20AW | United Kingdom |
| 28225492 | AudienceQ | CHELMSFORD, Essex | | | | London | | CM2 0AW | United Kingdom |
| 28262514 | AudienceQ Limited | 26-27 Belford Square | | | | London | | WC1B 3HP | United Kingdom |
| 28262541 | August Partners | 4610 Jefferson Way NE | | | | Marietta | GA | 30066 | |
| 28262473 | Australia Bureau of Statistics | Australian Bureau of Statistics | Locked Bag 10 | | | Belconnen | ACT | 2616 | Australia |
| 28262474 | Australian United Retailers Limited | 30 Convention Centre Place | South Wharf Tower, Level 9 | | | South Wharf | VIC | 3006 | Australia |
| 28262542 | Autonetwork, Inc. | 300 W Mckinley | | | | Gaston | IN | 47324 | |
| 28262808 | AutoZone Brazil | Avenida Nossa Senhora de Fatima | 600 Vila Camargo, Americana | | | Sao Paolo | | 13478-580 | Brazil |
| 28191933 | AVFx Solutions Pvt. Ltd. | 55 Doddakalasandra | | | | Bangalore | | 560062 | India |
| 28191932 | Avid Credit Card | 821 Winslow St | | | | Redwood City | CA | 94063 | |
| 28191931 | Avidbank | P.O. Box 1730 | | | | Palo Alto | CA | 94302 | |
| 28225493 | Avison Young | North, 2001K St. NW | | | | Washington | DC | 20006 | |
| 28191929 | Axiom Global, Inc. | PO Box 8439 | | | | Pasadena | CA | 91109 | |
| 28191928 | Ayers, Jayson | ADDRESS ON FILE | | | | | | | |
| 28178982 | AYERS, JAYSON W. | ADDRESS ON FILE | | | | | | | |
| 28191702 | Ayers, Jayson W. | ADDRESS ON FILE | | | | | | | |
| 28192002 | AZURDIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 28191927 | B I Spatial, LLC | 330 S. Greene Street | Suite 301 | | | Greensboro | NC | 27401 | |
| 28178870 | BAILEY, MARK | ADDRESS ON FILE | | | | | | | |
| 28191926 | Baker Tilly US, LLP | 205 North Michigan Avenue | | | | Chicago | IL | 60601 | |
| 28262798 | Balakrishnan, Sooraj | ADDRESS ON FILE | | | | | | | |
| 28191924 | Banashankari Enterprises | 55 29th Cross | 7th Block | | | Bangalore | | 560082 | India |
| 28178894 | BANDE, SHREYA | ADDRESS ON FILE | | | | | | | |
| 28191923 | Bangalore Electricity Supply Company | 65 Mahakavi Vamana Road | | | | Bengalore | | 560031 | India |
| 28191705 | Barahona, Jason Alberto | ADDRESS ON FILE | | | | | | | |
| 28178927 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28262653 | Bazze | 1999 Bryant Street | | | | San Francisco | CA | 94110 | |
| 28191922 | Beachfront Media, LLC | 400 S. Atlantic Ave | Suite 101 | | | Ormond Beach | FL | 32176 | |
| 28192003 | BENNETT, DUSTIN ADAM | ADDRESS ON FILE | | | | | | | |
| 28178965 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28192218 | Berkshire Hathaway | 3555 Farnam Street | | | | Omaha | NE | 68131 | |
| 28192004 | Bezzubchenko, Vitaliy | ADDRESS ON FILE | | | | | | | |
| 28191526 | Bhaginath Santre, Rushikesh | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28192337 | Bhanu, Pavan | ADDRESS ON FILE | | | | | | | |
| 28191919 | Bharati Airtel Ltd - Lease Line | 6th Floor, Tower A | Plot 16, Udhyog Vihar, Phase IV | | | Gurugram, Haryana | | 122001 | India |
| 28191918 | Bharti Airtel Ltd - Landline | 6th Floor, Tower A | Plot 16, Udhyog Vihar, Phase IV | | | Gurugram, Haryana | | 122001 | India |
| 28178871 | BHARTI, ANUJ DAYAL | ADDRESS ON FILE | | | | | | | |
| 28262740 | Big Lots Stores, Inc. | 4900 E Dublin Granville Rd | | | | Columbus | OH | 43081-7651 | |
| 28191916 | Big Mobile Group Pty. Ltd - AUD | 130 Pitt Street | Level 14 | | | Sydney | NSW | 2000 | Australia |
| 28262475 | Big Mobile Group Pty. Ltd. | 130 Pitt Street | Level 14 | | | Sydney | NSW | 2000 | Australia |
| 28192230 | Bird & Bird | Level 22 25 Martin Place | | | | Sydney | NSW | 2000 | Australia |
| 28191914 | Bisnow, LLC | PO Box 781452 | | | | Philadelphia | PA | 19178-1452 | |
| 28262685 | BJ's Wholesale Club | 25 Research Drive | | | | Westborough | MA | 01581 | |
| 28262833 | Black C Media Limited | Levent Caddesi | | | | Istanbul | | | Turkey |
| 28192005 | BLAU, JAMES NORMAN | ADDRESS ON FILE | | | | | | | |
| 28191913 | Blu Cab - Blusmart | A/2 12th Floor, Palladium Building | Opp. Vodafone House Corporate Road, Prahladnagar | | | Ahmedabad, Gujarat | | 3800015 | India |
| 28225494 | Blue Genie Art Bazaar | 6100 Airport Boulevard | | | | Austin | TX | 78752 | |
| 28191912 | Blue Torch Capital | 150 E. 58th Street | 39th Floor | | | New York | NY | 10155 | |
| 28225465 | Blue Torch Capital | Attn: Lee Haspel, Dermott O'Flanagan, Andrew McAlpine | 150 E. 58th Street | 39th Floor | | New York | NY | 10155 | |
| 28225694 | Blue Torch Capital | King & Spalding LLP | Attn: Roger Schwartz, Esq., Geoffrey King, Esq., Miguel Cadavid, Esq. | 1185 Avenue of Americas | 34th Floor | New York | NY | 10036 | |
| 28225695 | Blue Torch Capital | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Esq., Matthew Harvey, Esq., | Brenna Dolphin, Esq., Austin Park, Esq. | 1201 N. Market St., #1600 | Wilmington | DE | 19801 | |
| 28191911 | Blue Torch Capital-NINC | 58th Street | 18th Floor | | | New York | NY | 10155 | |
| 28192006 | BLUME, NATHALIE | ADDRESS ON FILE | | | | | | | |
| 28262662 | BMT commercial Aus PTY ltd | 200 Creek Street | Level 8 | | | Brisbane | QLD | 4000 | Australia |
| 28225495 | Bonzai Digital Pte Ltd | 160 Robinson Road #20-03 SBF Center | | | | Singapore | | 068914 | Singapore |
| 28192225 | Bonzai Digital Pte Ltd | 160 Robinson Road, #20-03 SBF Centre | | | | | | 068914 | Singapore |
| 28191909 | Bora, Pranab | ADDRESS ON FILE | | | | | | | |
| 28191476 | Borlik, Stephen | ADDRESS ON FILE | | | | | | | |
| 28225496 | Boston Consulting Group | 200 Pier 4 Blvd | | | | Boston | MA | 02110 | |
| 28262722 | Boston Red Sox | 4 Jersey Street | | | | Boston | MA | 02215 | |
| 28192007 | BOTTS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 28191908 | Bowlan, Connor | ADDRESS ON FILE | | | | | | | |
| 28192008 | BOWLAN, DARIA KORBYSHEVA | ADDRESS ON FILE | | | | | | | |
| 28262543 | Bowling Green State Univ (BGSU) | BGSU Center for Regional Development | 225 Troup Ave. | | | Bowling Green | OH | 43402 | |
| 28225497 | Bowling Green State Univ (BGSU) | BGSU Center for Regional Development 225 Troup Ave. | | | | Bowling Green | OH | 43551 | |
| 28262476 | BP Australia Pty Ltd | 717 Bourke St | | | | Docklands | VIC | 3008 | Australia |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28192009 | Brahmbhatt, Rita Janak | ADDRESS ON FILE | | | | | | | |
| 28192010 | BRAILSFORD, ASJA | ADDRESS ON FILE | | | | | | | |
| 28191907 | BRAND VIEW FZ LLC | FDBC1128 Service Block, Al Jazirah Al Hamra | RAKEZ Business Zone | | | FZ Ras Al Khaimah | | | United Arab Emirates |
| 28225498 | Break Media Pte Ltd | 21B Bukit Pasoh Road | | | | Singapore | | 089835 | Singapore |
| 28225499 | Brentwood Associates | 1150 Santa Monica Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 28191906 | Brianna Salcido Drumm Zappel | 625 Budd Avenue | | | | Campbell | CA | 95008-4610 | |
| 28262735 | Brightview Health | 446 Morgan St | | | | Cincinnati | OH | 45206 | |
| 28262477 | Brisbane City Council | Level 9, 266 George Street | | | | Brisbane | QLD | 4000 | Australia |
| 28225500 | Brisbane City Council | Level 9, 266 George Street QLD | | | | BrisbanE | ACT | 4000 | Australia |
| 28192158 | Broadridge ICS | 125 High Street | Floor 3 | | | Boston | MA | 02110 | |
| 28192186 | Broadridge ICS | PO Box 416423 | | | | Boston | MA | 02241 | |
| 28225501 | Brookfield Properties (BPR RETI Svc) | BPR RETI Services LLC | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654 | |
| 28192011 | Brown, Joshua Scott | ADDRESS ON FILE | | | | | | | |
| 28192012 | BRYANT, II, DEXTER EDWARD | ADDRESS ON FILE | | | | | | | |
| 28178863 | BTIG, LLC | ATTENTION: FINANCE DEPARTMENT | 600 MONTGOMERY ST FL 6 | | | SAN FRANCISCO | CA | 94111-2708 | |
| 28191904 | Built World Media Pty Ltd | 155 Castlereagh | Level 11 | | | Sydney | NSW | 2000 | Australia |
| 28262847 | Burger King South Africa (RF) Proprietary Limited | PO Box 6972 | Roggebaai | | | Cape Town | | 8001 | South Africa |
| 28191903 | Business Wire Inc | 101 Caifornia Street | 20th Floor | | | San Francisco | CA | 94111 | |
| 28178970 | C., ASWATHI C. | ADDRESS ON FILE | | | | | | | |
| 28191902 | Caballero, Simon | ADDRESS ON FILE | | | | | | | |
| 28191496 | Caballero, Simon D. | ADDRESS ON FILE | | | | | | | |
| 28178938 | CABALLERO, SIMON D. | ADDRESS ON FILE | | | | | | | |
| 28262809 | CACI LTD. | Avonmore Rd | Kensington Village, CACI House | | | London | | W14 8TS | United Kingdom |
| 28262814 | CACI LTD. | Caci House | Kensington Village, Avonmore Road | | | London | | W14 8TS | United Kingdom |
| 28192013 | CAGE, KELLIE E. | ADDRESS ON FILE | | | | | | | |
| 28191900 | Calabrese Consulting LLC | 24 N. King Street | | | | Rockville Centere | NY | 11570 | |
| 28184430 | CALC IV LP | 131 S. Dearborn Street | 32nd Floor | | | Chicago | IL | 60603 | |
| 28192210 | California Franchise Tax Board | PO Box 942840 | | | | Sacramento | CA | 94240-0040 | |
| 28191898 | California Franchise Tax Board | PO Box 942857 | | | | Sacramento | CA | 94257-0500 | |
| 28192014 | CAMPOS, ALEXANDER IVAN | ADDRESS ON FILE | | | | | | | |
| 28178882 | CANTOR FITZGERALD & CO | 110 E 59TH ST FL 3 | | | | NEW YORK | NY | 10022-1304 | |
| 28192118 | Canva US. Inc | 200 E 6th St | Suite 200 | | | Austin | TX | 78701 | |
| 28225502 | Caravan Industry Association of Australia | 214 Graham Street | | | | Port Melbourne | ACT | 3207 | Australia |
| 28262671 | Caravan Industry Association of Australia | 214 Graham Street | | | | Pourt Melbourne | VIC | 3207 | Australia |
| 28262629 | Caravaning Informations GmbH | 14 Hamburger Allee | | | | Frankfurt | | 60486 | Germany |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28262515 | Cardiff University | Aberconway Building, Colum Road | | | | Cathays | | CF10 3EU | United Kingdom |
| 28191894 | Cartel Infosystems Pvt Ltd | No.25/2 Bazaar Street | 1st Floor, SBM Colony | | | Bangalore | | 560084 | India |
| 28192015 | CARTER, ERICA JANE | ADDRESS ON FILE | | | | | | | |
| 28191709 | Cartwright, James | ADDRESS ON FILE | | | | | | | |
| 28191663 | Castaillac, Laurent | ADDRESS ON FILE | | | | | | | |
| 28191892 | Castillo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 28191816 | Castillo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 28262811 | CBRE GmbH | BEAM | Schicklerstraße 5-7 | | | Berlin | | 10179 | Germany |
| 28262670 | CBRE Inc. | 2100 McKinney Ave | #1250 | | | Dallas | TX | 75201 | |
| 28225503 | CBRE limited | Henrietta House Henrietta Place | | | | London | | W1G 0NB | United Kingdom |
| 28262657 | CBRE PTE Ltd | 2 Tanjong Katong Road | #06-01 Paya Lebar Quarter Tower 3 (PLQ 3) | | | Singapore | | 049909 | Singapore |
| 28262819 | CBRE Real Estate, S.A. | Edificio Castellana 200 | Paseo de la Castellana, 202 - Planta 8a | | | Madrid | | 28046 | Spain |
| 28262855 | CBRE SRL | Via Alberto, Brasili, 91 | | | | Modena | | 41121 | Italy |
| 28178896 | CECIL CAPITAL PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | | | | CENTER | | 068914 | Singapore |
| 28192140 | Cecil Capital Pte. Ltd. | 160 Robinson Road | #20-03 SBF Center | | | Singapore | | 068914 | Singapore |
| 28184388 | Cecil Capital Pte. Ltd. | 160 Robinson Road | #20-03 | | | Singapore | | 68914 | Singapore |
| 28178859 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191891 | Ceeco Technologies Pvt Ltd | C-105, Naraina Industrial Area | Phase-1 | | | New Delhi | | 110028 | India |
| 28225504 | Central Counties Tourism | 2727 Courtice Rd | | | | Courtice | ON | L1E 3A0 | Canada |
| 28262852 | Centre for Economic and Regional Studies | Toth Kalman u. 4 | | | | Budabest | | 1097 | Hungary |
| 28178908 | CHACKO, BINO | ADDRESS ON FILE | | | | | | | |
| 28192345 | Chadalawada, Anul Kumar | ADDRESS ON FILE | | | | | | | |
| 28273753 | Chadalawada, Anul Kumar | ADDRESS ON FILE | | | | | | | |
| 28178872 | CHALIL, MAHESH V. | ADDRESS ON FILE | | | | | | | |
| 28262769 | Chameleon Digital Media | 667 King Street W | 3rd Floor | | | Toronto | ON | M5V 1M9 | Canada |
| 28178878 | CHANDRASEKARAN, NISHANTH | ADDRESS ON FILE | | | | | | | |
| 28192016 | Chao, Stanley | ADDRESS ON FILE | | | | | | | |
| 28178972 | CHARLES, SUDEEP | ADDRESS ON FILE | | | | | | | |
| 28191486 | Chauhan, Sonal | ADDRESS ON FILE | | | | | | | |
| 28192139 | CHECKR INC | 1 Montgomery St | Suite 2400 | | | San Francisco | CA | 94104 | |
| 28191981 | CHEN, JOSEPH JING-FONG | ADDRESS ON FILE | | | | | | | |
| 28191883 | Chen, Li | ADDRESS ON FILE | | | | | | | |
| 28192017 | CHEUNG, MING YI | ADDRESS ON FILE | | | | | | | |
| 28178852 | CHHAJER, MOHIT | ADDRESS ON FILE | | | | | | | |
| 28178925 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28225505 | Chick-fil-A, Inc. | 5200 Buffington Road | | | | Atlanta | GA | 30349 | |
| 28262544 | Choose Chicago | 301 E. Cermak Rd. | | | | Chicago | IL | 60616 | |
| 28179000 | CHOPRA, AMOD | ADDRESS ON FILE | | | | | | | |
| 28178951 | CHOUGULE, ANIKET SURESH | ADDRESS ON FILE | | | | | | | |
| 28192219 | Chubb Insurance Singapore | 138 Market Street, #11-01, CapitaGreen | | | | Singapore | | 048946 | Singapore |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191879 | Chubb Insurance Singapore Limited - Aus | 138 Market Street | #11-01 CapitaGreen | | | Singapore | | 048946 | Singapore |
| 28262628 | Chubb Insurance Singapore Ltd | 138 Market Street | #11-01 CapitaGreen | | | Singapore | | 48946 | Singapore |
| 28225506 | ChurnZero | 717 D Street NW | 2nd Floor | | | Washington | DC | 20004 | |
| 28192018 | CICHON, JEFFREY ALAN | ADDRESS ON FILE | | | | | | | |
| 28262860 | CID | Attn: Purchasing & Strategic Sourcing Department | 300 N. Campbell | | | El Paso | TX | 79901 | |
| 28225507 | CircleK-TAS | 1130, Warner Road | | | | Tempe | AZ | 85284 | |
| 28225508 | CIT Bank, NA | PO Box 7056 | | | | Pasadena | CA | 91109-9699 | |
| 28184416 | Citadel Advisors Holdings LP | 131 S. Dearborn Street | 32nd Floor | | | Chicago | IL | 60603 | |
| 28184415 | Citadel Advisors LLC | 131 S. Dearborn Street | 32nd Floor | | | Chicago | IL | 60603 | |
| 28262715 | Citadel Enterprise Americas LLC | 350 Park Ave. | | | | New York | NY | 10022 | |
| 28184417 | Citadel GP LLC | 131 S. Dearborn Street | 32nd Floor | | | Chicago | IL | 60603 | |
| 28184420 | Citadel Securities GP LLC | 131 S. Dearborn Street | 32nd Floor | | | Chicago | IL | 60603 | |
| 28184419 | Citadel Securities Group LP | 131 S. Dearborn Street | 32nd Floor | | | Chicago | IL | 60603 | |
| 28184418 | Citadel Securities LLC | 131 S. Dearborn Street | 32nd Floor | | | Chicago | IL | 60603 | |
| 28225509 | City of Apache Junction | 300 E. Superstition Blvd. | | | | Apache Junction | AZ | 85119 | |
| 28225510 | City of Cleveland | 601 Lakeside Avenue Room 320 | | | | Cleveland | OH | 44114 | |
| 28262763 | City of Cleveland, Department of Community Development | 601 Lakeside Ave | Room 227 | | | Cleveland | OH | 44114 | |
| 28225511 | City of El Paso | FINANCIAL SERVICES 300 N. Campbell St. | | | | El Paso | TX | 79901 | |
| 28262686 | City of Grand Junction | 250 N. 5th Street | | | | Grand Junction | CO | 81501 | |
| 28225512 | City of Kingman Tourism Division | 120 W. Andy Devine Ave. | | | | Kingman | AZ | 86401 | |
| 28262748 | City of New Westminster - Office of the CAO | 511 Royal Avenue | | | | New Westminster | BC | V3L 1H9 | Canada |
| 28191876 | City of Pasadena | Business Services Section | 100 North Garfield Ave., Room N106 | | | Pasadena | CA | 91101 | |
| 28191877 | City of Pasadena | Business Services Section | P.O Box 7120 | | | Pasadena | CA | 91109 | |
| 28262690 | City of Perth | 27 St Georges Terrace | | | | Perth | WE | 6000 | Australia |
| 28225513 | City of Prescott Tourism Office AZ | 201 S. Cortez St. | | | | Prescott | AZ | 86303 | |
| 28225514 | City of Québec | 399 Rue Saint-Joseph Est | | | | Québec | QC | G1K 8E2 | Canada |
| 28262597 | City of Sierra Vista | 1011 N. Coronado Drive | | | | Sierra Vista | AZ | 85635 | |
| 28191584 | Claire, Nordheim | ADDRESS ON FILE | | | | | | | |
| 28225515 | Claire's European Services Limited | UNIT 4 Bromford Gate | West Midlands | | | London | | B24 8DW | United Kingdom |
| 28191921 | Clothier, Beth | ADDRESS ON FILE | | | | | | | |
| 28178930 | CMDB II | IFS COURT, TWENTY EIGHT, CYBERCITY | | | | EBENE | | | Mauritius |
| 28192142 | CMDB II | 14 Appeld Court | | | | Hillsdale | NJ | 07462 | |
| 28192019 | COATES, BRENDAN WILLIS | ADDRESS ON FILE | | | | | | | |
| 28191982 | COATES, MELISSA CATHERINE | ADDRESS ON FILE | | | | | | | |
| 28225516 | Coca-Cola Canada Bottling Limited | 335 King Street East Toronto | | | | Toronto | ON | M5A 1L1 | Canada |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225517 | Cochise County Tourism Council | 1011 N. Coronado Drive | | | | Sierra Vista | AZ | 85635 | |
| 28191875 | Cogency Global Inc | 122 E 42nd Street | 18th Fl | | | New York | NY | 10168 | |
| 28262845 | cohort digital LLC | PO Box #67004 | | | | Topeka | KS | 66667 | |
| 28225518 | cohort.ID, Inc. | 8919 Fosbak Dr. | | | | Vienna | VA | 22182 | |
| 28262644 | Coldwell Banker Commercial Affiliates | 175 Park Ave | | | | Madison | NJ | 07940 | |
| 28262781 | Coles Supermarkets | 800-838 Toorak Rd | | | | Melbourne | VIC | 3123 | Australia |
| 28262618 | Colliers International - Atlanta, LLC | 1230 Peachtree Street NE | Promenade, Suite 800 | | | Atlanta | GA | 30309-3574 | |
| 28191874 | Collyer Law LLC | 3 Fraser Street | #05-24, Duo Tower | | | Singapore | | 189352 | Singapore |
| 28192173 | Colorado Department of Revenue, Taxation Division | 1881 Pierce St | Entrance B | | | Lakewood | CO | 80214 | |
| 28191873 | Colorado Department of Revenue, Taxation Division | PO Box 17087 | | | | Denver | CO | 80217-0087 | |
| 28262545 | Colorado Tourism Office | 1600 Broadway Suite 2500 | | | | Denver | CO | 80202 | |
| 28225519 | Columbia Distributing ESRI | 27200 SW Parkway Ave | | | | Wilsonville | OR | 97070 | |
| 28262692 | Columbia Distributing, Inc. | 27200 SW Parkway Ave | | | | Wilsonville | OR | 97070 | |
| 28191872 | COMEXPOSIUM ASIA PACIFIC PTE LTD | 152 BEACH ROAD | #07-07/08, Gateway East | | | Singapore | | 189721 | Singapore |
| 28191871 | Comexposium Japan K.K. | Minato-ku 6-15-1 | Roppongi | | | Tokyo | | 106-0032 | Japan |
| 28262610 | COMMB | 111 Peter St | Suite 605 | | | Toronto | ON | M5V 2H1 | Canada |
| 28262800 | Community Data Platforms | 9117 Burdette Road | | | | Bethesda | MD | 20817 | |
| 28262799 | Community Service Platforms | 9117 Burdette Rd | | | | Bethesda | MD | 20817 | |
| 28262683 | Compass Digital Labs | 2400 Yorkmont Rd | | | | Charlotte | NC | 28217 | |
| 28262789 | Competitive Analytics Professionals, LLC | 8445 N West Bay Shr | | | | Northport | MI | 49670 | |
| 28191870 | Complementics | #371 Complementics (dba of eContext.ai), ATTN: Walter Harriso | 1074 W Taylor St | | | Chicago | IL | 60607 | |
| 28225520 | Complementics (dba of eContext.ai) | ATTN: Walter Harriso | 1074 W Taylor St, #371 | | | Chicago | IL | 60607 | |
| 28192172 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St | | | | Annapolis | MD | 21411-0001 | |
| 28192209 | Comptroller of Maryland, Payment Processing Center | 110 Carroll St | | | | Annapolis | MD | 21411-0001 | |
| 28192171 | Comptroller of Maryland, Payment Processing Center | 301 W Preston Street | State Office Bldg., Room 409 | | | Baltimore | MD | 21201-2373 | |
| 28192170 | Comptroller of Maryland, Payment Processing Center | 80 Calvert St | PO Box 466 | | | Annapolis | MD | 21404-0466 | |
| 28191869 | Comptroller of Maryland, Payment Processing Center | PO Box 8888 | | | | Annapolis | MD | 21401-8888 | |
| 28262478 | Container Exchange (QLD) Limited | Level 17 100 Creek Street | | | | Brisbane | QLD | 4000 | Australia |
| 28191867 | Continental Stock Transfer & Trust Co. | One State Street Plaza | 30th Floor | | | New York | NY | 10004 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191866 | ControlCase International Private Limited | Corporate Center | J B Nagar | | | Mumbai | | 400059 | India |
| 28191865 | Cooley LLP | 3 Embarcadero Center | 20th Floor | | | San Francisco | CA | 94111 | |
| 28262674 | Coraggio Group LLC | 2240 N. Interstate Avenue | Suite 300 | | | Portland | OR | 97227 | |
| 28191864 | Corbett, Dorothy | ADDRESS ON FILE | | | | | | | |
| 28191863 | Corporate Investigations India Pvt. Ltd. | CII House, J-27 | Zamroodpur, Kailash Colony | | | New Delhi | | 110048 | India |
| 28191862 | Corporate Visions, Inc. | 18124 Wedge Pkwy | #2047 | | | Reno | NV | 89511 | |
| 28191861 | CORT FURNITURE | 14140 Ventura Blvd | | | | Sherman Oaks | CA | 91423 | |
| 28262710 | Costa Vida Fresh Mexican Grill | 3451 N Triumph Blvd | Suite 105 | | | Lehi | UT | 84043 | |
| 28262647 | County of Newell, Alberta Canada | 183037 Range Road | | | | Brooks | AB | T1R 1B2 | Canada |
| 28191860 | Coursera, Inc. | 381E Evelyn Ave. | | | | Mountain | CA | 94041 | |
| 28179912 | COXON, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 28191859 | Craft Capital Management LLC | 337 Oak Street | | | | Garden City | NY | 11530 | |
| 28192020 | CRAIG, JONATHAN DAVID | ADDRESS ON FILE | | | | | | | |
| 28191708 | Crane, James | ADDRESS ON FILE | | | | | | | |
| 28262771 | Cratos Portable Chargers LLC | 671 6th Avenue | | | | San Francisco | CA | 94118 | |
| 28191858 | Creative Seating Systems | 236 3rd Cross | | | | Bangalore | | 560078 | India |
| 28191857 | CRESCO GIFTINGS (OTV) | 666 9th Main Road | | | | Bangalore | | 560102 | India |
| 28225521 | CREtech | 146 Mine Brook Road | | | | Far Hills | NJ | 07931 | |
| 28191856 | Crowell & Moring | PO Box 786781 | | | | Philadelphia | PA | 19178 | |
| 28262614 | CS Property Management | 11622 El Camino Real | | | | San Diego | CA | 92130 | |
| 28192161 | CT Corporation | 1209 Orange Street | | | | Wilmington | DE | 19801 | |
| 28191854 | CT Corporation | PO Box 4349 | | | | Carol Stream | IL | 60197 | |
| 28262633 | Cuebiq, Inc. | 1460 Broadway | | | | New York | NY | 10036 | |
| 28262546 | Cullari Media | 608 Cookman Ave. | | | | Asbury Park | NJ | 07712 | |
| 28262806 | Culmen International, LLC | 99 Canal Center Plaza | Suite 410 | | | Alexandria | VA | 22314 | |
| 28262725 | Cultivar Brands | 400 Upper Terrace | | | | San Francisco | CA | 94117 | |
| 28191853 | CultivatePeople, Inc. dba Kamsa | 14101 Cantebury Lane | | | | Rockville Centere | MD | 20853 | |
| 28262676 | Cushman & Wakefield ULC | 225 West Wacker | | | | Chicago | IL | 60606 | |
| 28184399 | D. E. Shaw & Co., L.L.C. | 1166 Avenue of the Americas | 9th Floor | | | New York | NY | 10036 | |
| 28184400 | D. E. Shaw & Co., L.P. | 1166 Avenue of the Americas | 9th Floor | | | New York | NY | 10036 | |
| 28184398 | D. E. Shaw Valence Portfolios, L.L.C. | 1166 Avenue of the Americas | 9th Floor | | | New York | NY | 10036 | |
| 28262611 | Dai Nippon Printing Co., Ltd | 1-1-1, Ichigaya-Kagacho | Shinjuku-ku | | | Tokyo | | 162-0062 | Japan |
| 28191852 | Daijogo & Pedersen, LLP | 21 Tamal Vista Boulevard | Suite 295 | | | Corte Madera | CA | 94925 | |
| 28225522 | Dakota Worldwide | 8200 Humboldt Avenue South | | | | Minneapolis | MN | 55431 | |
| 28191851 | Daksh Travel Solution | KH1 103 Vastu Vihar | Sector - 16, Navi | | | Mumbai | | 420210 | India |
| 28225523 | Dallimore & Co. | 160 Mercer St., FL2 | | | | New York | NY | 10012 | |
| 28191750 | Danae, Hilliard | ADDRESS ON FILE | | | | | | | |
| 28179924 | DAS, PRITHA DILIP | ADDRESS ON FILE | | | | | | | |
| 28262753 | Data Graphix | 5410 NW 3rd Ter | | | | Boca Raton | FL | 33487 | |
| 28191850 | Data Science Connect LLC | 1155-F Davis Place NW | | | | Atlanta | GA | 30318 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191849 | DataClub.com.au Pty Ltd Lead Generation | 1 Rotherwood St | | | | Richmond | VIC | 3121 | Australia |
| 28262631 | Datagence, Inc. d/b/a V12 | 141 West Front Street | Ste 410 | | | Red Bank | NJ | 07701 | |
| 28191848 | Datalogics India Pvt Ltd | Carlton Towers, Wing-A Ft No: 108 & 109 | 19th Main Rd, HAL 2nd Stage, Stage 1, Kodihalli | | | Bengaluru, Karnataka | | 560008 | India |
| 28262682 | Datamentors LLC dba V12 Group | 2319 Oak Myrtle Ln | | | | Wesley Chapel | FL | 33544-6329 | |
| 28262661 | DataMesh | 200 Barangaroo Ave. | Level 30, Two International Towers | | | Barangaroo | NSW | 2000 | Australia |
| 28262547 | DataRobot | 225 Franklin St. | 13th Floor | | | Boston | MA | 02110 | |
| 28191847 | Datasite Singapore Pte. Ltd. | 50 Collyer Quay | OUE Bayfront, #150-1 | | | Singapore | | 049321 | Singapore |
| 28184401 | David E. Shaw | 1166 Avenue of the Americas | 9th Floor | | | New York | NY | 10036 | |
| 28192021 | DE LA CRUZ-GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 28178962 | DE LA PENNA, AMRITA | ADDRESS ON FILE | | | | | | | |
| 28192022 | DE LA ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 28262788 | Dean Runyan Associates | 833 SW 11th Ave | Suite 920 | | | Portland | OR | 97205 | |
| 28262818 | Decathlon SE | Droskvägen 2 | | | | Stockholm | | 17745 | Sweden |
| 28191845 | Deel Inc. | 425 1st St | | | | San Francisco | CA | 94105 | |
| 28262702 | Deep End Services Pty Ltd | 304/9-11 Claremont St | | | | South Yarra | VIC | 3141 | Australia |
| 28191973 | Delaney, Adams | ADDRESS ON FILE | | | | | | | |
| 28191844 | Delaware Division of Revenue | 540 South DuPont Highway | Suite 2 | | | Dover | DE | 19901 | |
| 28192169 | Delaware Division of Revenue Bankruptcy Service | 820 N French St | 8th Floor, Carvel State Building | | | Wilmington | DE | 19801 | |
| 28225524 | Delaware North | 250 Delaware Avenue | | | | Buffalo | NY | 14202 | |
| 28192211 | Deloitte Financial Advisory Services LLP | 555 Mission Street | | | | San Francisco | CA | 94105 | |
| 28191842 | Deloitte Touche Tohmatsu India LLP | Prestige Trade Tower, Level 19 | 46, Palace Road, High Grounds | | | Bengaluru, Karnataka | | 560001 | India |
| 28225736 | Department of Taxation | State of Hawaii | Attn: Bankruptcy Unit | PO Box 259 | | Honolulu | HI | 96809-0259 | |
| 28262059 | Department of the Treasury, Internal Revenue Service | 31 Hopkins Plaza, Rm 1150 | | | | Baltimore | MD | 21201 | |
| 28256844 | Department of the Treasury/Internal Revenue Service | 31 Hopkins Plaza, RM 1150 | | | | Baltimore | MD | 21201-2852 | |
| 28256538 | Department of Treasury - Internal Revenue Service | 31 Hopkins Plaza, RM 1150 | | | | Baltimore | MD | 21201 | |
| 28256412 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 28192112 | Derek Smith Law Group, LLP on behalf of Christian Freeman | 633 W. 5th Street | Suite 3250 | | | Los Angeles | CA | 90071 | |
| 28191407 | Desai, Vinod | ADDRESS ON FILE | | | | | | | |
| 28225525 | Design Workshop, Inc. | 1390 Lawrence St Ste 100 | | | | Denver | CO | 80204 | |
| 28225526 | Destination Analysts | 1304 Lombard Street, #8 | | | | San Francisco | CA | 94109 | |
| 28262622 | Destination Analysts, Inc. | 1304 Lombard Street | #8 | | | San Francisco | CA | 94109 | |
| 28191521 | Dev, Sanal | ADDRESS ON FILE | | | | | | | |
| 28192023 | DEVINNEY, EDWARD JOHN | ADDRESS ON FILE | | | | | | | |
| 28225527 | Dietrich-Pepper, LLC | 592 River Dee Pl. | | | | Henderson | NV | 89012 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191841 | Digimarcon, LLC | 406 Broadway | Suite 217 | | | Santa Monica | CA | 90401 | |
| 28191840 | Digital Commons Limited | 17 Hargreaves Street | | | | Auckland CBD, Auckland | | | New Zealand |
| 28225528 | Digital Commons Limited | 17 Hargreaves Street | | | | Auckland | | 1011 | New Zealand |
| 28191839 | Digital Envoy, Inc. | 6525 The Corners Parkway NW | Suite 400 | | | Peachtree Corners | GA | 30092 | |
| 28225529 | Digital Envoy, Inc. | 6525 The Corners Parkway NW, Suite 400 | Peachtree Corners | | | Norcross | GA | 30092 | |
| 28191838 | Digital Map Products, L.P. | PO Box 930314 | | | | Atlanta | GA | 31193 | |
| 28191837 | Digital Media Innovation - Notified Intrado | 11650 MIRACLE HILLS DRIVE | 4th floor | | | Omaha | UM | 68154 | |
| 28191836 | Digital Media Innovation - Notified Intrado | 11650 MIRACLE HILLS DRIVE | | | | Omaha | UM | 68154 | |
| 28262731 | Digital Performance Group | 424 Church Street | | | | Mt. Pleasant | SC | 29464 | |
| 28191835 | Diligent Corporation | 1111 19th Street NW | | | | Washington | DC | 20036 | |
| 28262801 | Discover DuPage | 915 Harger Road | Suite 120 | | | Oak Brook | IL | 60523-1476 | |
| 28262595 | Discover Salt River | 10005 E. Osborn Road | 3rd Floor | | | Scottsdale | AZ | 85256 | |
| 28191901 | Distler, Caitlin | ADDRESS ON FILE | | | | | | | |
| 28191833 | District of Columbia Office of Tax and Revenue | 1101 4th Street, SW | Suite 270 West | | | Washington | DC | 20024 | |
| 28178997 | DIVECHA, ARJUN | ADDRESS ON FILE | | | | | | | |
| 28191832 | Divvy Credit Card | 6220 America Center Drive | Ste. 100 | | | Davenport | CA | 95017 | |
| 28191831 | DJ Manu (OTV) | 69 5th Main | Gadi Muddanna Road | | | Bangalore | | 560079 | India |
| 28192325 | DLA Piper LLP (US) | Attn: Erin Kruse | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| 28262609 | DNP Media Art Co. Ltd. | 1-1-1 Ichitanikaga-cho | Shinjuku-ku | | | Tokyo | | | Japan |
| 28225530 | Dollar General | 100 Mission Ridge | | | | Goodlettsville | TN | 37072 | |
| 28262548 | Dollar General Corporation | 100 Mission Ridge | | | | Goodlettsville | TN | 37072 | |
| 28191778 | Donoghue, Glenn Ross | ADDRESS ON FILE | | | | | | | |
| 28192131 | Doodle AG | Werdstrasse 21 | | | | Zurich | | 8004 | Switzerland |
| 28192233 | Drew & Napier LLC | 10-01 10 Collyer Quay, Ocean Financial Centre | | | | | | 049315 | Singapore |
| 28192024 | DREW, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 28178923 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191829 | Driti Advisors LLP | 33/22, L'SAM building, 1st floor | 1st Cross Road, Victoria Road, Xavier Layout | | | Bengaluru | | 560047 | India |
| 28262654 | Driti Advisors LLPs | 1st Cross Road, Victoria Road, Xavier Layout | | | | Bengaluru | | 560047 | India |
| 28192136 | DROPBOX Inc | 333 Brannan St | | | | San Francisco | CA | 94107 | |
| 28191828 | DTLA Print | 1243 S Boyle Ave | | | | Los Angeles | CA | 90023 | |
| 28191827 | Dummy Employee | 35 Moreland St | Unit 1 | | | Somerville | MA | 02145 | |
| 28192025 | DUNN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28192026 | DUONG, BECKY | ADDRESS ON FILE | | | | | | | |
| 28225531 | DuPage CVB | 915, Harger Rd | | | | Oak brook | IL | 60523 | |
| 28191956 | Dy, Alteza | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191826 | E*TRADE Financial Corporate Services Inc | PO Box 484 | | | | Jersey City | NJ | 07303-0484 | |
| 28225532 | Earth Economics | 1102 A Street, Suite 300 PMB 321 | | | | Tacoma | WA | 98402 | |
| 28262642 | Earthvision LLC | 1702 North Collins Blvd | Suite 211 | | | Richardson | TX | 75080 | |
| 28262588 | eContext.ai LLC dba Complements | #371 Complements (dba of eContext.ai), ATTN: Walter Harriso | | | | Chicago | IL | 60607 | |
| 28191825 | ECRA - Payroll | 160 Robinson Road | #20-03 SBF Center | | | Singapore | | 068914 | Singapore |
| 28225533 | ECRA Pte Ltd | 160 Robinson Road #20-03 SBF Center | | | | Singapore | | 068914 | Singapore |
| 28192027 | EGGERLING-BOECK, PAUL ANDREW | ADDRESS ON FILE | | | | | | | |
| 28262831 | Element Advisory Pty Ltd | Level 18, 191 St Georges Tce | Whadjuk Country | | | Perth | WA | 6000 | Australia |
| 28192119 | Elevio Pty LTD | 2 Mill Place | Level 1 | | | Melbourne | VIC | 3000 | Australia |
| 28262549 | Elizabeth Destination Marketing Organization | 142 Broad St. | 2nd Floor | | | Elizabeth | NJ | 07201 | |
| 28262768 | ELV Consulting Inc. | 660 Sheppard Ave. E. | | | | Toronto | ON | M2K 3E5 | Canada |
| 28184423 | Empyrean Capital Overseas Master Fund, Ltd. | 10250 Constellation Boulevard | Suite 2950 | | | Los Angeles | CA | 90067 | |
| 28184424 | Empyrean Capital Partners, LP | 10250 Constellation Boulevard | Suite 2950 | | | Los Angeles | CA | 90067 | |
| 28262693 | Enflick | 275 Hagey Boulevard | Suite 310 | | | Waterloo | ON | N2L 6R5 | Canada |
| 28262603 | Enlighten | 10960 Grantchester Way | Suite 300 | | | Columbia | MD | 21044 | |
| 28191819 | EnsembleIQ Inc. | 29475 Network Place | | | | Chicago | IL | 60673 | |
| 28262601 | Entertainment and Culture Advisors, LLC | 10880 Wilshire Blvd. | Suite 1101 | | | Los Angeles | CA | 90024 | |
| 28262689 | Entrada Insights Corporation | 26 S Rio Grande St. | Suite 2072 | | | Salt Lake City | UT | 84101 | |
| 28262706 | Environics Analytics Group Ltd. | 33 Bloor St E | #701 | | | Toronto | ON | M4W 3H1 | Canada |
| 28191818 | ePrivacy GmbH | Grosse Bleichen 21 | | | | Hamburg | | 20354 | Germany |
| 28225535 | Epsilon Data Management, LLC | 6021 Connection Drive | | | | Irving | TX | 75039 | |
| 28191815 | Ernst & Young LLP | 200 Plaza Drive | | | | Secaucus | NJ | 07094 | |
| 28225536 | Ernst & Young LLP | 200 Plaza Drive | | | | Secaucus | UM | 07094 | |
| 28262751 | eSite Analytics | 528 Johnnie Dodds Blvd | United 201 | | | Mt Pleasant | SC | 29464 | |
| 28191814 | ESRI | PO Box 741076 | | | | Los Angeles | CA | 90074 | |
| 28225537 | ESRI (Environmental Systems Research Institute) | 380 New York Street | | | | Redlands | CA | 92373 | |
| 28262846 | Estudios Tecnicos | PO Box 122144 | | | | San Juan | | 00914-0144 | Puerto Rico |
| 28192028 | ETEMADI, SARAH | ADDRESS ON FILE | | | | | | | |
| 28262645 | Ethos Urban Pty Ltd. | 180 George Street | Level 4 | | | Sydney | NSW | 2000 | Australia |
| 28191983 | EUBANKS, EUGENE MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28262718 | Euphoros Coffee Roasters | 375 South End Ave | Suite 9R | | | New York | NY | 10280 | |
| 28191810 | Evolutionary Events | 301 W Platt St | #A119 | | | Tampa | FL | 33606 | |
| 28262550 | Exact Marketing | 42 S. Washington Ave. | | | | Brownsville | TN | 38012 | |
| 28262729 | Explore Washington Park | 4033 SW Canyon Road | | | | Portland | OR | 97221 | |
| 28191809 | Exprez Renta Car Pvt Ltd | No 6, BDA Shopping Complex | 1st Stage, 2nd Block, HBR Layout | | | Bengalore | | 560043 | India |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191808 | Exprimer Digital Pvt. Ltd. | 168-B DDA Flats Rd | DDA Flats Kalkaji, Block L-1 | | | New Delhi, Delhi | | 110019 | India |
| 28178920 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191984 | FAIETA, JOHN DONATO | ADDRESS ON FILE | | | | | | | |
| 28191939 | Faubert, Ariana | ADDRESS ON FILE | | | | | | | |
| 28191807 | Faubert, Ariana Marie | ADDRESS ON FILE | | | | | | | |
| 28192208 | Federal Trade Commission | 600 Pennsylvania Avenue | NW | | | Washington | DC | 20580 | |
| 28192168 | Fedex | PO Box 371461 | | | | Pittsburgh | PA | 15250-7461 | |
| 28192180 | Fedex | PO Box 7221 | | | | Pasadena | CA | 91109-7321 | |
| 28262624 | Felipe Kup Barbieri de Matos | ADDRESS ON FILE | | | | | | | |
| 28191805 | Feller De Witt, Lindsay | ADDRESS ON FILE | | | | | | | |
| 28191748 | Fenlon, Holly | ADDRESS ON FILE | | | | | | | |
| 28178865 | FERNANDES, SANJANA | ADDRESS ON FILE | | | | | | | |
| 28262551 | Fernbank Museum | 767 Clifton Rd. North East | | | | Atlanta | GA | 30307 | |
| 28262508 | Fernridge Solutions Pty Ltd | Keystone House Stonemill Office Park | 300 Acacia Road | | | Darrenwood, Randburg | | 2195 | South Africa |
| 28225538 | Fernridge Solutions Pty Ltd | Keystone House Stonemill Office Park 300 Acacia Road / Darrenwood | | | | Johannesburg | Gauteng | 2194 | South Africa |
| 28178904 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191803 | Fiction Tribe, Inc | 350 SE Mill Street | #8 | | | Portland | OR | 97214 | |
| 28191802 | Financial Accounting Standards Board | 801 Main Avenue | PO Box 5116 | | | Norwalk | CT | 06856-5116 | |
| 28262828 | Finity Consulting Pty. Ltd. | Level 10, 58 Harrington Street | The Rocks | | | Sydney | NSW | 2000 | Australia |
| 28184411 | Fir Tree Capital Management LP | 500 5th Ave | Fl 9 | | | New York | NY | 10110-0699 | |
| 28179009 | FIRST ASIAN INVESTMENTS, INC. | 5150 TAMIAMI TRL N STE 200 | | | | NAPLES | FL | 34103-2818 | |
| 28191800 | First Direct Inc. | 1508 JF Kennedy Dr | Suite 103 | | | Bellevue | NE | 68005 | |
| 28191799 | First-Citizens Bank & Trust Company | PO Box 27131 | M/C FCC 07 | | | Raleigh | NC | 27611 | |
| 28191798 | Five Media Marketing Ltd - Geoedge | 7 Florinis St | | | | Nicosia | | 1065 | Cyprus |
| 28262780 | Flare Americas LLC. | 7901 4th St N | | | | St. Petersburg | FL | 33702 | |
| 28225539 | Flare Aviation Consulting | 6303 Blue Lagoon Drive, Suite 400 | | | | Miami | FL | 33126 | |
| 28262766 | Flare Consulting | 6303 Blue Lagoon Drive | Suite 400 | | | Miami | FL | 33126 | |
| 28191797 | Flexible Industries, Inc. | 10420 Woodward AVE | | | | Sunland | CA | 91040 | |
| 28191796 | Florida Department of Revenue | 5050 W Tennessee St | | | | Tallahassee | FL | 32399-0100 | |
| 28191795 | Flyerstays Pvt Ltd (Aus) | 2267, 2nd Floor | 22nd Cross KR Road, BSK 2nd Stage | | | Bangalore | | 560070 | India |
| 28191794 | Flyerstays Pvt Ltd (Ind) | NO 14, 3RD MAIN ROAD | KR Road, BSK 2nd Stage | | | Bangalore | | 560070 | India |
| 28191792 | Flyerstays Pvt Ltd (SG) | 2267 KR Road | BSK 2nd Stage | | | Bangalore | | 560070 | India |
| 28262600 | Focus DMG | 1064 Laskin Road | Suite 17C | | | Virginia Beach | VA | 23451 | |
| 28192029 | FONSECA, CAMILO MAURICIO | ADDRESS ON FILE | | | | | | | |
| 28225540 | Foot Locker Retail, Inc. | 330 W. 34th Street | | | | New York | NY | 10001 | |
| 28262656 | Fort Smith CVB | 2 N. B St. | | | | Fort Smith | AR | 72901 | |
| 28262842 | Forward Data S.L | Paseo Alameda 48 | B 1-2 | | | Valencia | | 46023 | Spain |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28262843 | Forward Keys | Paseo Alameda 48 | B 1-2 | | | Valencia | | 46023 | Spain |
| 28191791 | Fragomen, Del Rey, Bernsen & Loewy, LLP | 90 Matawan Road | 4th Floor | | | Matawan | NJ | 07747 | |
| 28262744 | FragranceX | 5 Plant Avenue | | | | Hauppauge | NY | 11788 | |
| 28192030 | FREEMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 28191789 | Freeman, Jon | ADDRESS ON FILE | | | | | | | |
| 28262504 | Fresh Information Limited | Level 2 63 Ponsonby Road | | | | Auckland | | 1011 | New Zealand |
| 28225541 | Fresno / Clovis CVB | 1180 E. Shaw Ave., Suite 201 | | | | Fresno | CA | 93710 | |
| 28262616 | Fresno/Clovis Convention & Visitors Bureau | 1180 E. Shaw Ave | #201 | | | Fresno | CA | 93710 | |
| 28262592 | Front Analytics, Inc. | 100 S 100 W | | | | Pleasant Grove | UT | 84062 | |
| 28191788 | Frost brown todd attorney | 400 West Market Street | Suite 3200 | | | Louisville | KY | 40202 | |
| 28192227 | Frost brown todd attorneys | 400 West Market Street | Suite 3200 | | | Louisville | KY | 40202 | |
| 28191882 | Fukami, Chihiro | ADDRESS ON FILE | | | | | | | |
| 28262815 | Fundacio Eurecat | Calle Billbao 72 | Edificio A | | | Barcelona | | 08005 | Spain |
| 28191787 | FUSE Capital FUSE THREE FINANCE LIMITED | 210 Euston Road | | | | London | | NW1 2DA | United Kingdom |
| 28191556 | G, Praveen Kumar | ADDRESS ON FILE | | | | | | | |
| 28178873 | G., GURUPRAMODHA S. | ADDRESS ON FILE | | | | | | | |
| 28191652 | Galagali, Madhvacharya | ADDRESS ON FILE | | | | | | | |
| 28192031 | GAMBLE, ELEANOR ANN | ADDRESS ON FILE | | | | | | | |
| 28191785 | Ganapathy TK | S/o TC Kariappa Hudoor Village & Ponnampet Post | | | | South Kodagu | | 571216 | India |
| 28178856 | GANESH, HARISH | ADDRESS ON FILE | | | | | | | |
| 28191784 | GANGU TECH SOLUTIONS | 26th 14th Main Cross | | | | Bangaluru | | 560079 | India |
| 28262726 | GapMaps Ltd. | 401 Docklands Dr | L10 Ste 28 | | | Docklands | VIC | 3008 | Australia |
| 28225542 | GAPMAPS PTY LTD | CE02, 425 DRIVE DOCKLANDS, VICTORIA | | | | Aust Capital Terr | VIC | 3008 | Australia |
| 28191881 | Garcia, Christina Boquiren | ADDRESS ON FILE | | | | | | | |
| 28192032 | GARRISON, KALILA | ADDRESS ON FILE | | | | | | | |
| 28191783 | Gartner Inc | 56 Top Gallant Road | | | | Stamford | CT | 06902 | |
| 28192179 | Gartner Inc | PO Box 911319 | | | | Dallas | TX | 75391-1319 | |
| 28191782 | Geetek Facility Solutions | 4900 Cascade Road SE | | | | Grand Rapids | MI | 49546 | |
| 28262604 | Gensler | 11 East Madison Street | Suite 300 | | | Chicago | IL | 60602 | |
| 28225543 | GEO marketing Solutions Group | 831 Millwood Road | | | | Toronto | ON | M4G 1W5 | Canada |
| 28262635 | Geografia Pty Ltd | 15 Collins St | Suite 1, Level 21 | | | Melbourne | VIC | 3000 | Australia |
| 28192206 | Georgia Department of Revenue | 1800 Century Blvd NE | | | | Atlanta | GA | 30345 | |
| 28192207 | Georgia Department of Revenue | PO Box 105499 | | | | Atlanta | GA | 30348-5499 | |
| 28191781 | Georgia Department of Revenue | PO Box 740397 | | | | Atlanta | GA | 30374-0397 | |
| 28262673 | Georgia Tech School of Economics | 221 Bobby Dodd Way | Old C.E. Building | | | Atlanta | GA | 30332 | |
| 28262762 | Geoscape Australia | 6/113 Canberra Ave | | | | Griffith | ACT | 2603 | Australia |
| 28262596 | Geoscience Australia | 101 Jerrabomberra Ave | | | | Symonston | ACT | 2609 | Australia |
| 28184409 | Gerber, Sander | ADDRESS ON FILE | | | | | | | |
| 28191418 | Ghali, Vamsi S. | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28262479 | GHD Pty Ltd | PO Box 5403 | | | | HRMC | NSW | 2310 | Australia |
| 28191811 | Giang, Evelina | ADDRESS ON FILE | | | | | | | |
| 28191647 | Gilchrist, Marc Louis | ADDRESS ON FILE | | | | | | | |
| 28192121 | Github Inc | 88 Colin P Kelley Jr St | | | | San Francisco | CA | 94107 | |
| 28191779 | GLC Advisors & Co., LLC | 135 Main Street | 11th Floor | | | SAN FRANCISCO | CA | 94105 | |
| 28225544 | Global Planning Solutions | 2215 Orange Ave | | | | Santa Ana | CA | 92707 | |
| 28262810 | Glomil Teknoloji Anonim Sirketi | Ayazaga Mahallesi, Kemerburgaz Caddesi | Bilisim Vadisi Binasi, No:7A, Kat:7 | | | Istanbul | | 34396 | Turkey |
| 28192033 | GLUYS, RYAN MATTHEW | ADDRESS ON FILE | | | | | | | |
| 28262667 | GMA Gesellschaft fur Markt- und Absatzforschung mbH | 20354 Hamburg Poststraße | 25 | | | Hamburg | | 20354 | Germany |
| 28192133 | GODADDY.COM LLC | 2155 E GoDaddy Way | | | | Tempe | AZ | 85284 | |
| 28192114 | Goddard Law, PLLC on behalf of Jonathan Zorio | Goddard Law PLLC, 39 Broadway | Suite 1540 | | | New York | NY | 10006 | |
| 28178869 | GODSPEED INVESTMENTS PTE LTD | 160 ROBINSON ROAD, #20-03 SBF | | | | CENTER | | 068914 | Singapore |
| 28262608 | Goman + York Property Advisors / Accubranch Llc. | 111 Founders Plaza | Suite 1000 | | | East Hartford | CT | 06108 | |
| 28192160 | Gong.io Inc | 265 Cambridge Ave | Suite 60717 | | | Palo Alto | CA | 94306 | |
| 28191777 | Gong.io Inc | PO Box 190250 | | | | San Francisco | CA | 94119 | |
| 28192034 | GOODMAN, JASON POWELL | ADDRESS ON FILE | | | | | | | |
| 28191776 | Goodway Group, Inc | 228 Park Ave S | PMB 81424 | | | New York | NY | 19182 | |
| 28225545 | Google Asia Pacific Pte. Ltd. | 70 Pasir Panjang Rd, #03-71 Mapletree Business City II | | | | Singapore | | 117371 | Singapore |
| 28191775 | Google Asia Pacific Pte. Ltd. | 70 Pasir Panjang Road | | | | Singapore | | 117371 | Singapore |
| 28262821 | Google Ireland Limited | Gordon House Barrow Street | | | | Dublin 4 | | D04E5W5 | Ireland |
| 28192122 | Google LLC | 1600 Ampitheatre Pkwy | | | | Mountain View | CA | 94043 | |
| 28192187 | Google LLC | PO Box 39000 | Dept 33654 | | | San Francisco | CA | 94139 | |
| 28191774 | Gopal Srinivasan (Polar Asset Management Partners Inc) | 14 Boat Club Road | Raja Annamalaipuram | | | Chennai, Tamil Nadu | | 600028 | India |
| 28191773 | Gordian Software | 1038 8 NE 65th St | #82093 | | | Seattle | WA | 98115 | |
| 28191495 | Govinda, Sineesh | ADDRESS ON FILE | | | | | | | |
| 28191772 | Gowda M L, Govindraj | ADDRESS ON FILE | | | | | | | |
| 28192144 | GPC NIV Ltd | PO Box 309 | | | | Ugland House, Grand Cayman | | KY1-1104 | Cayman Islands |
| 28178907 | GPC NIV LTD | PO BOX 309, UGLAND HOUSE | | | | GRAND CAYMAN | | | Cayman Islands |
| 28191771 | Grand Continent Hotels Private Limited | 9 100 Feet Road | Ashwini Layout | | | Bangalore | | 560047 | India |
| 28191770 | Grant Thornton Bharat LLP | 21st Floor, DLF Square | Jacaranda Marg, DLF Phase II | | | Gurugram, Haryana | | 122 022 | India |
| 28262594 | Greater Florence Chamber of Commerce, Florence AZ | 100 West Evans St | | | | Florence | SC | 29501 | |
| 28191768 | Greater Pacific Capital Management Ltd, GPC NIV LTD. | PO Box 309 | Ugland House, Grand Cayman | | | George Town | | KY1-1104 | Cayman Islands |
| 28225546 | Greater Palm Springs | & Visitor Bureau 70100 Highway 111 | | | | Rancho Mirage | CA | 92270 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28262775 | Greater Palm Springs CVB | 70-100 Highway 111 | | | | Rancho Mirage | CA | 92270 | |
| 28192035 | GREEN, JOEL ANDREW | ADDRESS ON FILE | | | | | | | |
| 28192036 | GREEN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 28191767 | Greene, Mark | ADDRESS ON FILE | | | | | | | |
| 28192150 | Greene, Mark N. | ADDRESS ON FILE | | | | | | | |
| 28184421 | Griffin, Kenneth | ADDRESS ON FILE | | | | | | | |
| 28191985 | Gross, Paul Edward | ADDRESS ON FILE | | | | | | | |
| 28262774 | Grosvenor Group Management Services Ltd. | 70 Grosvenor Street | | | | London | | W1K 3JP | United Kingdom |
| 28192037 | GRUVER, BRANDON ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 28262728 | Guam Visitors Bureau | 401 Pale San Vitores Road | | | | Turmon | | 96913 | Guam |
| 28225547 | Guam Vistors Bureau | 401 Pale San Vitores Road | | | | Tamuning | GU | 96913 | |
| 28178999 | GUPTA, ASHISH | ADDRESS ON FILE | | | | | | | |
| 28178942 | GUPTA, NEHA | ADDRESS ON FILE | | | | | | | |
| 28191597 | Gupta, Neha | ADDRESS ON FILE | | | | | | | |
| 28191665 | Gwyn, Lauber | ADDRESS ON FILE | | | | | | | |
| 28178992 | H., DHIVYA B. | ADDRESS ON FILE | | | | | | | |
| 28225548 | H2R Market Research | 4650 S. National Ave., Suite C1 | | | | Springfield | MO | 65810 | |
| 28225549 | Hamilton City Council | 260 Anglesea Street, Council Building | | | | Hamilton | | 3240 | New Zealand |
| 28191765 | Handal, Christina | ADDRESS ON FILE | | | | | | | |
| 28191880 | Handal, Christina Michelle | ADDRESS ON FILE | | | | | | | |
| 28178895 | HANDAL, CHRISTINA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 28191764 | Happyplates Pvt Ltd | HAL 2nd Stage | 12th B Main Road | | | Bengaluru, Karnataka | | | India |
| 28191887 | Harpreet, Chahal | ADDRESS ON FILE | | | | | | | |
| 28191823 | Harris, Ed | ADDRESS ON FILE | | | | | | | |
| 28192038 | HARRIS, KAIJA | ADDRESS ON FILE | | | | | | | |
| 28192039 | HARWOOD, JESSICA LYNN | ADDRESS ON FILE | | | | | | | |
| 28191760 | Harwood, Katherine | ADDRESS ON FILE | | | | | | | |
| 28191689 | Harwood, Katherine Aline | ADDRESS ON FILE | | | | | | | |
| 28192040 | HASHMI, SYED RIZWAN | ADDRESS ON FILE | | | | | | | |
| 28178996 | HASHMI, SYED RIZWAN | ADDRESS ON FILE | | | | | | | |
| 28262837 | Hawaii Department of Business, Economic Development & Tourism | P.O. Box 2359 | | | | Honolulu | HI | 96804 | |
| 28192205 | Hawaii Department of Taxation | 830 Punchbowl Street | | | | Honolulu | HI | 96813 | |
| 28191759 | Hawaii Department of Taxation | PO Box 259 | | | | Honolulu | HI | 96809-0259 | |
| 28191757 | Hayes, Charm | ADDRESS ON FILE | | | | | | | |
| 28191886 | Hayes, Charm Tracy | ADDRESS ON FILE | | | | | | | |
| 28178875 | HAYES, CHARM TRACY | ADDRESS ON FILE | | | | | | | |
| 28191756 | Haynes and Boone, LLP | 2801 N. Harwood Street | Ste. 2300 | | | Dallas | TX | 75284-1399 | |
| 28225394 | Haynes and Boone, LLP | Attn: Accounts Receivable | P. O. Box 841399 | | | Dallas | TX | 75284 | |
| 28191754 | Haynes and Boone, LLP - SG | 2801 N. Harwood Street | Suite 2300 | | | Dallas | TX | 75201 | |
| 28192041 | HEELY, ISOBEL | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191986 | HEELY, VICTORIA LOUISE | ADDRESS ON FILE | | | | | | | |
| 28192042 | HENDRICKS, TESSA LOUISE | ADDRESS ON FILE | | | | | | | |
| 28191752 | HERE Europe B.V. | PO Box 1300 | | | | Eindhoven | | 5602 BH | Netherlands |
| 28262758 | Here Europe_Novations | 5602 BH | | | | Eindhoven | | 5611 | Netherlands |
| 28225550 | Herrmann Global | 259 Main St Suite 201 | | | | Lander | WY | 82520 | |
| 28273780 | Hester, Diem | ADDRESS ON FILE | | | | | | | |
| 28262691 | Hibbett Sporting Goods, Inc. | 2700 Milan Court | | | | Birmingham | AL | 35211 | |
| 28191751 | Highspot Inc. | 2211 Elliott Ave | | | | Seattle | WA | 98121 | |
| 28191749 | HireBrain Corporation | 14316 Reese Blvd W | Ste B PMB 5110 | | | Huntersville | NC | 28078 | |
| 28225551 | HKS, Inc. | 350 N. Saint Paul, #100 | | | | Dallas | TX | 75201 | |
| 28192043 | HO, ANA XUAN | ADDRESS ON FILE | | | | | | | |
| 28191890 | Ho, Celia | ADDRESS ON FILE | | | | | | | |
| 28262480 | Hobart City Council | 16 Elizabeth Street | | | | Hobart | TAS | 7000 | Australia |
| 28192044 | HODGKISS, PORTER | ADDRESS ON FILE | | | | | | | |
| 28191747 | Hom, Daniel | ADDRESS ON FILE | | | | | | | |
| 28178974 | HONG, HO YI | ADDRESS ON FILE | | | | | | | |
| 28191746 | Honyaku Center Inc | 3-13-12 Mita Minato-ku | | | | Tokyo | | 108-0073 | Japan |
| 28225552 | Houston First Corporation | 701 Avenida de las Americas, Ste 200 | | | | Houston | TX | 77010 | |
| 28262832 | Houston kemp Pty Ltd | Level 40/ 161 Castlereagh St. | | | | Sydney | NSW | 2000 | Australia |
| 28262807 | HR&A Advisors | 99 Hudson St. | | | | New York | NY | 10013 | |
| 28178954 | HUBLI, ABHIJIT | ADDRESS ON FILE | | | | | | | |
| 28225553 | Hubspot Inc. | 2 Canal Park | | | | Cambridge | MA | 02141 | |
| 28184408 | Hudson Bay Capital Management LP | 28 Havemeyer Place | 2nd Floor | | | Greenwich | CT | 06830 | |
| 28191712 | Hunt, Jack | ADDRESS ON FILE | | | | | | | |
| 28262590 | IBM Corp. | 1 New Orchard Road | | | | Armonk | NY | 10504-1722 | |
| 28191745 | ICARE PLUS | 442 HAL 2nd Stage | 9th Main, 100 Feet Rd, Indiranagar | | | Bengaluru, Karnataka | | 560038 | India |
| 28262648 | ICF Consulting Group Inc. | 1903 Reston Metro Plz | | | | Reston | VA | 20190-5231 | |
| 28191744 | ICICI Bank Corporate Card 2005 | 101 - 102 Koramangala Club Road | | | | Bangalore | | 560090 | India |
| 28191743 | ICICI Bank Credit Card 1007-Justin | 101 - 102 Koramangala Club Road | | | | Bangalore | | 560090 | India |
| 28191742 | ICICI Bank Credit Card 6007_Imran | 101 - 102 Koramangala Club Road | | | | Bangalore | | 560090 | India |
| 28191741 | ICICI Credit Card 7000 | 9 Koramangala Club Road | | | | Bangalore | | 560090 | India |
| 28192344 | ICICI Lombard GIC Ltd | ICICI Lombard House, 414 | Veer Savarkar Marg, Near Siddhi Vinayak Temple | Prabhadevi | | Mumbai | | 400025 | India |
| 28191740 | ICICI Prudential Life Insurance Co. Ltd | 101 - 102 Koramangala Club Road | | | | Bangalore | | 560090 | India |
| 28192124 | Icons8 LLC | 4023 Kennett Pike | Suite 59970 | | | Wilmington | DE | 19807 | |
| 28192231 | ICR LLC | Norwalk, Main Avenue | | | | Norwalk | CT | 06851 | |
| 28191738 | ICSC | PO Box 419822 | | | | Boston | MA | 02241 | |
| 28191737 | Idealab | 130 W Union St | | | | Pasadena | CA | 91103 | |
| 28262746 | IdealSpot | 500 W. 2nd St. | Suite #1900 | | | Austin | TX | 78701 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28262669 | Idemitsu Kosan Co. Ltd. | 2-1 Otemachi 1-chome | Chiyoda-ku | | | Tokyo | | 100-8321 | Japan |
| 28262853 | Ikano Insight Ltd. | Unit 3.G.1/Leathermarket | 11-13 Weston St | | | London | | | United Kingdom |
| 28191736 | Illinois | PO Box 19045 | | | | Springfield | IL | 62794-9045 | |
| 28191735 | illion Australia Pty Ltd | 479 St Kilda Road | | | | Melbourne | VIC | 3004 | Australia |
| 28262665 | IMM, LLC | 2000 Central Ave | | | | Boulder | CO | 80302 | |
| 28262849 | Incubata Australia Pty Ltd | Pyrmont, 100 Harris St | | | | New South Wales | NSW | 2009 | Australia |
| 28191732 | Incubex Business Consulting Services Pvt Ltd | No. 126, KHB Colony | Koramangala Layout | | | Bangalore, Karnataka | | 560095 | India |
| 28191731 | Indian Alert Security Services Pvt Ltd | 1869/B, 2nd Floor, 1st Stage, 5th Block | HBR Layout, Kalyan Nagar | | | Bangaluru, Karnataka | | 560043 | India |
| 28191730 | Indian School Of Business | Gachibowli | | | | Hyderabad, Telangana | | 500 111 | India |
| 28192167 | Indiana Department of Revenue | 100 North Senate Avenue | MS 108 | | | Indianapolis | IN | 46204 | |
| 28192204 | Indiana Department of Revenue | PO Box 7206 | | | | Indianapolis | IN | 46207-7206 | |
| 28191729 | Indiana Department of Revenue | PO Box 7224 | | | | Indiana | IN | 46207-7224 | |
| 28262623 | Indiana University | 1315 E 10th St. | | | | Bloomington | IN | 47405 | |
| 28191728 | Industry Dive Inc | PO Box 75279 | | | | Chicago | IL | 60675 | |
| 28225554 | Infinite Global Consulting Inc. | 21 W 38th Street | 16th Floor | | | New York | NY | 10018 | |
| 28191725 | Info Edge India Ltd | B - 8 | Sector - 132 | | | Noida | | 201304 | India |
| 28191724 | Infonixpro Consulting | 16 20th Cross, Ejipura | Post, Viveka Nagar | | | Bengaluru, Karnataka | | 560047 | India |
| 28262650 | Infopact Analytics | 196 South Fir St. | #160 | | | Ventura | CA | 93001 | |
| 28262606 | InfoSum Limited | 1100 Renaissance Basing View | | | | Basingstoke, Hampshire | | RG214E | United Kingdom |
| 28262353 | InfoSum Ltd | 1100 Renaissance | Basing View | | | Basingstoke, Hampshire | | RG21 4EQ | United Kingdom |
| 28225555 | InfoSum Ltd | 1100 Renaissance Basing View | | | | Basingstoke | Hampshire | RG214E | United Kingdom |
| 28191723 | Infutor | 18W140 Butterfield Rd | Ste 1020 | | | Oakbrook Terrace | IL | 60181 | |
| 28191494 | Inland Revenue Authority of Singapore | 55 Newton Road | Revenue House | | | Singapore | | 307987 | Singapore |
| 28191722 | InMarket Media, LLC | 111 Congress Avenue | Suite 500 | | | Austin | TX | 78701 | |
| 28191721 | INMOBI PTE LTD | 30 Cecil Street | Prudential Tower | | | Singapore | | 049712 | Singapore |
| 28192226 | INMOBI PTE LTD | 30 Cecil Street | Prudential Tower 049712 | | | | | | Singapore |
| 28225556 | INMOBI PTE LTD | 30 Cecil Street, #19-08 Prudential Tower | | | | Singapore | | 049712 | Singapore |
| 28191720 | Innity China Company Ltd | 1 Harbor Road | 44/F, Office Tower, Convention Plaza | | | Wanchai | | | Hong Kong |
| 28225557 | Innity China Company Ltd | 20 Westlands Road | | | | Quarry | | 999077 | Hong Kong |
| 28262854 | Innovatio, S.A. ("Pulpey") | Via 4 1-00 Zona 4, | Campus TEC Edificio 3, Nivel 2, Microtaller 19 | | | Guatemala | | 01004 | Guatemala |
| 28178913 | INOTANI, HISASHI | ADDRESS ON FILE | | | | | | | |
| 28225558 | Inretail Management | Calle Morelli 139, Piso 2 | | | | San Borja | Ancash | 15036 | Peru |
| 28262630 | Insite Real Estate | 1400 16th St | Suite 300 | | | Oak Brook | IL | 60523 | |
| 28192132 | Insycle Inc. | 80 Leonard St | | | | New York | NY | 10013 | |
| 28191718 | Integritas Global Services Pvt Ltd | 13 and 14 1st Cross Rd | Anjaneya Nagar | | | Bangalore | | 560085 | India |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225559 | Intelligent Direct, Inc. | 10 First Street | | | | Wellsboro | PA | 16901 | |
| 28191717 | Interactive Advertising Bureau New Zealand INC - IAB | Level 2/66 Surrey Crescent | Grey Lynn | | | Auckland | | 1021 | New Zealand |
| 28262760 | International Coffee & Tea, LLC | 5700 Wilshire Blvd | Ste 120 | | | Los Angeles | CA | 90036-3644 | |
| 28262825 | International GmbH | Greschbachstraße 12 | | | | Karlsruhe | | 76229 | Germany |
| 28262823 | Internexion Ireland DAC Limited | Grange Castle Business Park, Nangor Road | | | | Dublin | | 22 | Ireland |
| 28225560 | Intersection Media | 470 PARK AVE South, 10th FLOOR | | | | NEW YORK | NY | 10016 | |
| 28225561 | Intervistas Consulting | 1701 Rhode Island Ave, NW | | | | Washington | DC | 20036 | |
| 28191716 | Interxion Ireland DAC Limited | Grange Castle Business Park, Nangor Road | | | | Dublin 22 | | | Ireland |
| 28225562 | Intrado Digital Media LLC Digital Media Innovation | 11808 Miracle Hills Drive | | | | Omaha | NE | 68154 | |
| 28262615 | Intrado Digital Media, LLC | 11650 MIRACLE HILLS DRIVE | | | | Omaha | UM | 68154 | |
| 28192138 | INTUIT Inc | 2700 Coast Ave | | | | Mountain View | CA | 94043 | |
| 28262759 | Intuitive Health | 5700 Granite Parkway Building II | Suite 455 | | | Plano | TX | 75024 | |
| 28262696 | IRB Holding Corp | 3 Glenlake Parkway NE | | | | Atlanta | GA | 30328 | |
| 28225563 | IRB Holding Group | 3 Glenlake Parkway Northeast | | | | Sandy Spings | GA | 30328 | |
| 28191714 | IRS | 9350 East Flair Dr | | | | El Monte | CA | 91731 | |
| 28191713 | Irys, Inc | 244 5th Ave | Ste. 238 | | | New York | NY | 10001 | |
| 28191673 | Ismael, Kone | ADDRESS ON FILE | | | | | | | |
| 28192125 | Iwg Japan K Business | Ginza 3-Chome 5F | Okura Bekkan 9-4-1 Ginza Chuo-ku | | | Tokyo | | 104-0061 | Japan |
| 28191542 | J. D., Ramachandra | ADDRESS ON FILE | | | | | | | |
| 28225564 | Jackson County Visitors Bureau | 134 W. Michigan Avenue | | | | Jackson | MI | 49201 | |
| 28262817 | Jacksonville State University | Communication Department 700 Pelham Rd N | | | | Jacksonville | AL | 36265 | |
| 28191669 | Jalan, Kuldeep | ADDRESS ON FILE | | | | | | | |
| 28262741 | James Andrew Group, Inc | 49574 ASH CT | | | | Plymouth | MI | 48170 | |
| 28178876 | JANARDHAN, RAMAPRIYA KYATHANAHALLY | ADDRESS ON FILE | | | | | | | |
| 28191707 | Janssen, Chad | ADDRESS ON FILE | | | | | | | |
| 28178983 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191557 | Jayarajan, Prahlad | ADDRESS ON FILE | | | | | | | |
| 28262829 | JCDecaux Australia Trading Pty Ltd | Level 11/ 180 George Street | | | | Sydney | NSW | 2000 | Australia |
| 28192223 | JDBradley Consulting, LLC | 121 Perimeter Center W., Suite 200 | | | | Atlanta | GA | 30346 | |
| 28225565 | JKH Business and Property Consulting (PTY) Ltd | 278 Herder Drive Northcliff Ext 4 | | | | Johannesburg | Gauteng | 2195 | South Africa |
| 28262509 | JKH Business and Property Consulting (Pty) Ltd | 278 Herder Drive Northcliff Ext 4 | | | | Johannesburg | | | South Africa |
| 28192045 | JOHNSON, JADRIAN | ADDRESS ON FILE | | | | | | | |
| 28191628 | Johnson, Michael Robert | ADDRESS ON FILE | | | | | | | |
| 28192046 | Johnson, Nolan Pletscher | ADDRESS ON FILE | | | | | | | |
| 28191529 | Johnson, Robin | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225566 | Johnston County | 234 Venture Dr. | | | | Smithfield | NC | 27577 | |
| 28191698 | Jones & Spross | 1605 Lakecliff Hills Lane | | | | Austin | TX | 78732 | |
| 28191699 | Joseph, Jils | ADDRESS ON FILE | | | | | | | |
| 28191694 | Joseph, Justin | ADDRESS ON FILE | | | | | | | |
| 28191695 | Juaron Solutions Inc. | 48/50 Madhuramma Temple Road | | | | Bangalore | | 560037 | India |
| 28192047 | Juhukar, Siddhesh Vilas | ADDRESS ON FILE | | | | | | | |
| 28178980 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28178886 | KAHOL, SAKSHAM | ADDRESS ON FILE | | | | | | | |
| 28192048 | KAKEBEEN, COURTNEY RONALD | ADDRESS ON FILE | | | | | | | |
| 28225567 | Kalibrate (Knowledge Support Systems Inc.) | 5 Research Drive, Suite A | | | | Ann Arbor | MI | 48103 | |
| 28191691 | Kandula, Kalyan Reddy | ADDRESS ON FILE | | | | | | | |
| 28191690 | Kansas Department of Revenue | PO Box 750260 | | | | Topeka | KS | 66699-0260 | |
| 28178958 | KATARIA, SMRITI | ADDRESS ON FILE | | | | | | | |
| 28262839 | Kaua'I Economic Development Board Inc. | P.O. Box 3921 | | | | Lihu'e | HI | 96766 | |
| 28192049 | KAUL, YALE JASON | ADDRESS ON FILE | | | | | | | |
| 28178888 | KAUR, MANMEET | ADDRESS ON FILE | | | | | | | |
| 28192328 | Kaushik, Twinkle | ADDRESS ON FILE | | | | | | | |
| 28191687 | Kawaguchi Talent | 88 Bush Street | #3131 | | | San Jose | CA | 95126 | |
| 28262707 | Kayrros | 33 Rue La Fayette | | | | Paris | | 75009 | France |
| 28178936 | KESAVAN, NAVIN | ADDRESS ON FILE | | | | | | | |
| 28191482 | Keshav A N, Sri | ADDRESS ON FILE | | | | | | | |
| 28192050 | KESSLER, SARAH JAYNE | ADDRESS ON FILE | | | | | | | |
| 28225568 | KFC Pty Ltd. | Nicol Main Office Park, 4 Bruton Rd | Western Cape | | | | Australia | 2021 | South Africa |
| 28192051 | KHAN, ASIM | ADDRESS ON FILE | | | | | | | |
| 28191686 | Kim, Keller Benvenutti | ADDRESS ON FILE | | | | | | | |
| 28192052 | Kim, Simon | ADDRESS ON FILE | | | | | | | |
| 28191538 | Kiran Kaushik, Ravi | ADDRESS ON FILE | | | | | | | |
| 28192185 | Kirkland & Ellis LLP | 300 North Lasalle Drive | | | | Chicago | IL | 60654 | |
| 28192157 | Kirkland & Ellis LLP | 601 Lexington Avenue | | | | New York | NY | 10022 | |
| 28262660 | Kisio | 20 Rue Hector Malot | | | | Paris | | 75 012 | France |
| 28262736 | Kitson & Partners | 4500 PGA Boulevard | | | | Palm Beach Gardens | FL | 33418 | |
| 28262850 | KJ Consulting | Spectra Palmwoods, Nallurahalli Main Road | Siddhapura | | | Bangalore | MI | 560066 | India |
| 28191947 | KJ, Anil | ADDRESS ON FILE | | | | | | | |
| 28191681 | KludeIn I Acquisition Corp | 855 El Camino Real | #13A-385 | | | Palo Alto | CA | 94301 | |
| 28192146 | KludeIn Prime LLC | 885 El Camino Real | #13A-385 | | | Palo Alto | CA | 94301 | |
| 28272447 | KludeIn Prime LLC | c/o Vectis Law | Attn: Patrick Costello | 303 Twin Dolphin Dr., 6th Floor | | Redwood City | CA | 94065 | |
| 28273846 | KludeIn Prime LLC | Sriram Raghavan | Managing Member | 855 El Camino Real #13A-385 | | Palo Alto | CA | 94301 | |
| 28191680 | KludeIn Prime, LLC | 1096 Keeler Avenue | | | | Berkeley | CA | 94708 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191677 | KludeIn Prime, LLC (Polar Asset Management Partners Inc) | 1096 Keeler Avenue | | | | Berkeley | CA | 94708 | |
| 28191676 | KNAV P.A | 990 Hammond Drive NE | One Lakeside Commons, Suite 850 | | | Atlanta | GA | 30328 | |
| 28192053 | KNIGHT, SEAN | ADDRESS ON FILE | | | | | | | |
| 28262765 | Knowledge Support Systems, Inc. | 6133 Rockside Road | #302 | | | Independence | OH | 44131 | |
| 28191790 | Knox, Frank | ADDRESS ON FILE | | | | | | | |
| 28192106 | KOCHAR, AVNEET SINGH | ADDRESS ON FILE | | | | | | | |
| 28191675 | Kochava Inc. | 21 Church St | | | | Sandpoint | ID | 83864 | |
| 28262734 | Kohler Co. | 444 Highland Drive | | | | Kohler | WI | 53044 | |
| 28192110 | Kohli, Aditi | ADDRESS ON FILE | | | | | | | |
| 28191674 | Kollaborations Ltd-Joy Lacana | 22 Portland Crescent | | | | Feltham | | TW13 4RY | United Kingdom |
| 28191637 | Kolomiiets, Max | ADDRESS ON FILE | | | | | | | |
| 28191780 | Kong, Gladys | ADDRESS ON FILE | | | | | | | |
| 28262634 | KPMG LLP | 15 Canada Square | | | | London | | E14 5GL | United Kingdom |
| 28192054 | KREINDLER, JAMES HENRY | ADDRESS ON FILE | | | | | | | |
| 28191672 | Krish Resource International Limited | 2 Chapel Lane | Castle Magner | | | Co. Cork, Cork | | 6850 | Ireland |
| 28191417 | Krishna, Vamsi Sai | ADDRESS ON FILE | | | | | | | |
| 28178976 | KRISHNAMOORTHY, MARY | ADDRESS ON FILE | | | | | | | |
| 28191625 | Krishnamoorthy, Mini | ADDRESS ON FILE | | | | | | | |
| 28192151 | Krishnamoorthy, Mini | ADDRESS ON FILE | | | | | | | |
| 28191670 | Kroll LLC | 167 N. Green St. | | | | Chicago | IL | 60693 | |
| 28192055 | KUCHER, LEE ANN | ADDRESS ON FILE | | | | | | | |
| 28191408 | Kulkarni, Vinayaka | ADDRESS ON FILE | | | | | | | |
| 28191834 | Kumar R, Dinesh | ADDRESS ON FILE | | | | | | | |
| 28191761 | Kumar Sharma, Harsh | ADDRESS ON FILE | | | | | | | |
| 28191543 | Kumar Sridhara, Ram | ADDRESS ON FILE | | | | | | | |
| 28178879 | KUMAR, PENUMUTCHU VITTAL | ADDRESS ON FILE | | | | | | | |
| 28178993 | KUMAR, RONANKI DINESH | ADDRESS ON FILE | | | | | | | |
| 28191430 | Kumar, Uday | ADDRESS ON FILE | | | | | | | |
| 28262792 | Kundeln I Acquisition Corp. | 855 El Camino Real | #13A-385 | | | Palo Alto | CA | 94301 | |
| 28191409 | Kuppili, Vijay Kumar | ADDRESS ON FILE | | | | | | | |
| 28192056 | KWAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 28178984 | KWAN, KEVIN KING-TUNG | ADDRESS ON FILE | | | | | | | |
| 28225569 | Kwik Trip, Inc. | 1626 Oak Street | | | | La Crosse | WI | 54602-2107 | |
| 28262552 | Kwiktrip | 1626 Oak Street | | | | La Crosse | WI | 54602-2107 | |
| 28191668 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28178989 | LAKSHMI, C. KRITHIKA | ADDRESS ON FILE | | | | | | | |
| 28262794 | Land of Illusion Aqua-CTV | 8762 Thomas Road | | | | Middletown | OH | 45042 | |
| 28192058 | LANGE, MARGARET MEEK | ADDRESS ON FILE | | | | | | | |
| 28184410 | Lapp, James Lee | ADDRESS ON FILE | | | | | | | |
| 28225570 | Lasalle Investment Management | 333 West Wacker Drive, Suite 230 | | | | Chicago | IL | 60606 | |
| 28192159 | Latham and watkins LLP | 1271 Avenue of the Americas | | | | New York | NY | 10020 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191666 | Latham and watkins LLP | 1271 Avenue of the Americas | | | | New York | NY | 10020-1303 | |
| 28192178 | Latham and watkins LLP | PO Box 894256 | | | | Los Angeles | CA | 90189-4256 | |
| 28191662 | LBMA Japan | 1-6 Kanda Izumi-cho | Chiyoda-ku, Yamato Building 16 | | | Tokyo | | 101-0024 | Japan |
| 28225571 | Lead Generation Pty. Ltd. | 1 Rotherwood St | | | | Richmond | NSW | 5641 | Australia |
| 28262553 | Legend LLP | 2000 S. Colorado Blvd. | Colorado Center Annex 320 | | | Denver | CO | 80222 | |
| 28225572 | Legend Partners - Beau Niblock | 2000 S. Colorado Blvd. Colorado Center | Annex 320 | | | Denver | CO | 80222 | |
| 28262720 | Leggo Studio Pty Ltd | 388 George St | The Commons | | | Sydney | NSW | 2000 | Australia |
| 28262500 | Lens | Bosque de Ciruelos 186 | Piso 11 | | | Bosque de las Lomas, Miguel Hidalgo | | 11700 | Mexico |
| 28192059 | LENT, ERWAN LANDREAU | ADDRESS ON FILE | | | | | | | |
| 28192060 | LENZ, PETER | ADDRESS ON FILE | | | | | | | |
| 28191974 | Lerner, Adam | ADDRESS ON FILE | | | | | | | |
| 28225573 | Lex Connect Consulting Private Limited | 96 NAL Layout (Behind Food Corporation of India) | Estend Road, 4T Block, Jayanagar | | | Bangalore | Karnataka | 560041 | India |
| 28262554 | Lidl US Operations, LLC | 3500 S. Clark S | | | | Arlington | VA | 22202 | |
| 28262749 | Lifestyle Media Solutions, LLC | 514 W 26th St | #1s | | | Kansas City | MO | 64108 | |
| 28192341 | Lilium Café | Plot No 3, Khatha No 1178 | Lakshmi Layout Main Road, Chikkabegur Gate | Hongasandra Village | | Bangalore | | 560068 | India |
| 28192061 | LIM, CHEE ER | ADDRESS ON FILE | | | | | | | |
| 28192062 | LIN, JOHN CHUNG-HAN | ADDRESS ON FILE | | | | | | | |
| 28192063 | LIN, JONATHAN TANG WEI | ADDRESS ON FILE | | | | | | | |
| 28262820 | Linkedin | Gardner House, Wilton Plaza | | | | Dublin D18 | | D18 IE | Ireland |
| 28192166 | LinkedIn Corporation | 1000 W. Maude Ave | | | | Sunnyvale | CA | 94085 | |
| 28191667 | Lisa, Larson | ADDRESS ON FILE | | | | | | | |
| 28225574 | Little Caesar Enterprises, Inc. | 2211 Woodward Avenue | | | | Detroit | MI | 48201 | |
| 28262481 | Localis Technologies Australia Pty Ltd | 404 Bowen Terrace New Farm | | | | Brisbane | QLD | 4005 | Australia |
| 28262684 | Location IQ Pty Ltd. | 25 Martin Place | | | | Sydney | NSW | 2000 | Australia |
| 28262668 | Locomizer | 207 Regent Street | 3rd Floor | | | London | | W1B 3HH | United Kingdom |
| 28225575 | Longwoods International | 4030 Easton Station, Suite 300 | | | | Columbus | OH | 43219 | |
| 28262708 | Look Media USA LLC | 330 W 38th St | #1500 | | | New York | NY | 10018 | |
| 28191658 | Los Angeles Office of Finance Special Desk Unit | 200 North Spring Street | Room 101 | | | Los Angeles | CA | 90012 | |
| 28262754 | Love Communications | 546 S 200 W | | | | Salt Lake City | UT | 84101 | |
| 28262061 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28178892 | LOWTHER-HARRIS, EDWARD LOCKSLEY | ADDRESS ON FILE | | | | | | | |
| 28262709 | Lyons Group | 334 Boylston Street | Suite 500 | | | Boston | MA | 02116 | |
| 28178932 | M., KESAV | ADDRESS ON FILE | | | | | | | |
| 28191471 | M., Sumithra | ADDRESS ON FILE | | | | | | | |
| 28191657 | M2K Advisors LLP | 30/64 7th Floor | Briley One | | | Chennai | | 600008 | India |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225576 | M2K Advisors Pte Ltd | 105, Cecil Street, #13-02,The Octagon | | | | Singapore | | 069534 | Singapore |
| 28225577 | Mabrain Technologies | Carreró des Muret S | | | | Balearic Islands | Madrid | 07702 | Spain |
| 28191655 | MacIntosh, Michael J. | ADDRESS ON FILE | | | | | | | |
| 28191654 | Macrolink Solutions Services Pvt Ltd | 320 2nd Main Road | | | | Bangalore | | 560038 | India |
| 28262639 | MACROPLAN HOLDINGS PTY LTD | 16/330 Collins St | | | | Melbourne | VIC | 3000 | Australia |
| 28262555 | Madden | 345 E. Toole Ave | | | | Tucson | AZ | 85701 | |
| 28262556 | Madden Media | 345 E. Toole Ave | | | | Tucson | AZ | 85701 | |
| 28225578 | Madden Media | 345 E. Toole Ave. | | | | Tuscon | AZ | 85701 | |
| 28191651 | Madison Logic, Inc. | 257 Park Avenue South | | | | New York | NY | 10010 | |
| 28192064 | MAGALLANES, LAURA ADRIANA | ADDRESS ON FILE | | | | | | | |
| 28262557 | Magellan Strategy Group | P.O. Box 5632 | | | | Asheville | NC | 28813 | |
| 28191650 | Magnite (FKA Rubicon Project Inc, The) | 4th Floor | Suite 400 | | | Los Angeles | CA | 90045 | |
| 28192340 | Mahaan Cabs | No. 41, 2nd Main, 3rd Cross | Hosur Main Road, Near Christ College | DRC Post, Chikku Lakshmaiah Layout | | Bengaluru, Karnataka | | 560029 | India |
| 28192120 | Mailrecipe LLC | 340 Lemon Ave | #9974 | | | Walnut | CA | 91789 | |
| 28192065 | Mandegar, Mariia | ADDRESS ON FILE | | | | | | | |
| 28191644 | MANIMTIM, MARQUEZ-ADE RONELITA | ADDRESS ON FILE | | | | | | | |
| 28225579 | Manistee County Visitors Bureau | 310 First Street | | | | Manistee | MI | 49660 | |
| 28178889 | MANOJ, CHANDRAKUMAR | ADDRESS ON FILE | | | | | | | |
| 28191920 | Mantri, Bhagyashree Bharat and Shree | ADDRESS ON FILE | | | | | | | |
| 28191648 | Mapbox Japan G.K. | 1-chome-10-5 Toranomon | Minato City | | | Tokyo | | 105-0001 | Japan |
| 28225580 | mapIT (PTY) Ltd | Building 11a, Woodlands Office Park | Woodlands Drive | | | Woodmead | Limpopo | 2191 | South Africa |
| 28191646 | Marcum LLP | 10 Melville Park Road | | | | Melville | NY | 11747 | |
| 28192066 | MARCUS, RICHARD MARION | ADDRESS ON FILE | | | | | | | |
| 28225581 | Market Economics Ltd. | Level 5, 507 Lake Road, Takapuna 0740, | | | | Auckland | | 0740 | New Zealand |
| 28262734 | Market Focus Direct Inc. | 550 Alden Road | #207 | | | Markham | ON | L3R 6A8 | Canada |
| 28225582 | Marsh & McLennan Agency LLC | 1166 Avenue of Americas | | | | New York | NY | 10036 | |
| 28191643 | Marsh & McLennan Insurance Agency LLC | Lockbox 740663 | | | | Los Angeles | CA | 90074 | |
| 28191642 | Marsh (Singapore) Pte Ltd - SG | Tower 1 8 Marina View | | | | Singapore | | 018960 | Singapore |
| 28192156 | Marsh USA Inc. | 1166 Avenue of the Americas | | | | New York | NY | 10036 | |
| 28192220 | Marsh USA Inc. | 19202 N 31st Ln | | | | Phoenix | AZ | 85027 | |
| 28192165 | Marsh USA Inc. | 62886 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 28262730 | Massachusetts Convention Center Authority | 415 Summer St | | | | Boston | MA | 02210 | |
| 28191639 | Massachusetts Department of Revenue | 100 Cambridge Street | 7th Floor | | | Boston | MA | 02114-9565 | |
| 28192195 | MASSACHUSETTS DEPARTMENT OF REVENUE | 200 Arlington Street | | | | Chelsea | MA | 02150 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28192194 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 419272 | | | | Boston | MA | 02241-9272 | |
| 28192196 | MASSACHUSETTS DEPARTMENT OF REVENUE | PO Box 7089 | | | | Boston | MA | 02205 | |
| 28184387 | Mathews , Anil | ADDRESS ON FILE | | | | | | | |
| 28192147 | Mathews, Anil | ADDRESS ON FILE | | | | | | | |
| 28191946 | Mathews, SGD, Anil | ADDRESS ON FILE | | | | | | | |
| 28191638 | Matrix HR Technologies Pvt Ltd | 320, Matrix Square | 7th Main Road, Stage 2, BTM Layout | | | Bengaluru, Karnataka | | 560076 | India |
| 28191640 | Matsui, Masahiro | ADDRESS ON FILE | | | | | | | |
| 28225583 | Matsui, Masahiro | ADDRESS ON FILE | | | | | | | |
| 28262672 | Matthew Jaffe | ADDRESS ON FILE | | | | | | | |
| 28191961 | Maurya, Ajay | ADDRESS ON FILE | | | | | | | |
| 28191987 | Mavricos, Evelina Giang | ADDRESS ON FILE | | | | | | | |
| 28191636 | MaxMind Inc. | 51 Pleasant Street #1020 | | | | Malden | MA | 02148 | |
| 28225584 | MBI International | 4 Wilder Drive | Units 7 & 9 | | | Plaistow | NH | 03865 | |
| 28225585 | McDonalds | 110 North Carpenter St | | | | Chicago | IL | 60607 | |
| 28225586 | McElhanney Ltd. | 203 - 502 Bow Valley Trail | | | | Canmore | AB | T1W 1N9 | Canada |
| 28191634 | McGrath, Lauren | ADDRESS ON FILE | | | | | | | |
| 28192067 | McKellar, Todd A. | ADDRESS ON FILE | | | | | | | |
| 28192113 | McMoran O'Connor, Bramlel & Burns, PC on behalf of Brian Nash | McMoran, O'Connor Bramley & Burns, PC, 2399 Highway 34 | Ramshorn Executive Centre, Bldg. D Suite D-1 | | | Manasquan | NJ | 08736 | |
| 28225587 | Mead & Hunt | 2440 Deming Way | | | | Middleton | WI | 53562 | |
| 28262851 | Measurement of Outdoor Visibiltiy and Exposure Pty ltd | Suite 504, Level 5 | 80 Williams Street | | | East Sydney | NSW | 2011 | Australia |
| 28191633 | Media Quest Plus Business FZ LLC | Zee Tower | Office 206 | | | Dubai | | | United Arab Emirates |
| 28191632 | Media Quest Plus FZ LLC | Zee Tower | Office 206 | | | Dubai | | | United Arab Emirates |
| 28192155 | Mediant Communications Inc. | 3 Columbus Cir | Ste 2110 | | | New York City | NY | 10019 | |
| 28192184 | Mediant Communications Inc. | 400 Regency Forest Drive | Suite 200 | | | Cary | NC | 27518 | |
| 28225588 | MediaOne North America | PO Box 4371 | | | | Chattanooga | TN | 37405 | |
| 28262791 | Mediatiks Limited | 85 Great Portland Street | | | | London | | W1W 7LT | United Kingdom |
| 28262558 | Megalytics | 4809 North Ravenswood Avenue, Suite 215 | | | | Chicago | IL | 60640 | |
| 28191821 | Meinen, Ellen | ADDRESS ON FILE | | | | | | | |
| 28262797 | Melbourne City Council | 90-120 Swanston Street | | | | Melbourne | VIC | 3000 | Australia |
| 28178897 | MELOOTTPARAMBIL, SANALDEV VASUDEVAN | ADDRESS ON FILE | | | | | | | |
| 28191630 | Memob Plus FZ LLC | P.O. Box 72184 Dubai Media City, Zee Tower | Office 206 | | | Dubai | | | United Arab Emirates |
| 28191701 | Merage, Jeff and Alissa | ADDRESS ON FILE | | | | | | | |
| 28184425 | Meron, Amos | ADDRESS ON FILE | | | | | | | |
| 28192068 | Merrill, Anthony Ralph | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225589 | Meta Platforms Technologies, LLC | 1601 WILLOW ROAD | | | | Menlo Park | CA | 94025 | |
| 28225590 | METAVERSO, S.A. | METAVERSO, S.A. Via 4 1-00 Zona 4 | | | | | AA | 01004 | Guatemala |
| 28273842 | METAVERSO, S.A. dba Argos | S.A. Via 4 1-00 Zona 4 | | | | Guatemala | AA | 01004 | Guatemala |
| 28191629 | Metayage Inc | NE 140th Way | | | | Woodinville | WA | 98077 | |
| 28262824 | Michael Bauer International GmbH | Greschbachstr. 12 | | | | Karlsruhe | | 76229 | Germany |
| 28262826 | Michael Bauer International GmbH (and Hitachi Solutions (Thailand) Ltd.) | Greschbachstraße 12 | Karlsruhe | | | Baden-Württemberg | | 76229 | Germany |
| 28191562 | Michael, Pharis | ADDRESS ON FILE | | | | | | | |
| 28262733 | Michigan State Bililing | 426 Auditorium Rd. | Room 110 | | | East Lansing | MI | 48824-2602 | |
| 28192188 | MICROSOFT Corporation | 1950 N Stemmons Fwy | Suite 5010 | | | Dallas | TX | 75207 | |
| 28192137 | MICROSOFT Corporation | 920 Fourth Ave | Suite 2900 | | | Seattle | WA | 95104 | |
| 28192212 | MICROSOFT Corporation | PO Box 842103 | | | | Dallas | TX | 75284 | |
| 28192189 | MICROSOFT Corporation | PO Box 847543 | | | | Dallas | TX | 75284-7543 | |
| 28191696 | Mihalich, Joseph | ADDRESS ON FILE | | | | | | | |
| 28178960 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191624 | Miras Visa Pvt Ltd | No. 1009 A Wing, 10th Floor, Mittal Tower | M G Road | | | Bangalore | | 560001 | India |
| 28178906 | MIRZA, FEBU P. | ADDRESS ON FILE | | | | | | | |
| 28262836 | Mississippi Development Authority | P. O. Box 849 | | | | Jackson | MS | 39205-0849 | |
| 28192203 | Missouri Department of Revenue | 301 West High Street | Harry S Truman State Office Building | | | Jefferson City | MO | 65101 | |
| 28191623 | Missouri Department of Revenue | PO Box 700 | | | | Jefferson City | MO | 65105-0700 | |
| 28262778 | MIT | 77 Massachusetts Avenue | | | | Cambridge | MA | 02139 | |
| 28192069 | MKRTCHYAN, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 28225591 | MMP Worldwide FZ LLC | Dubai Media City | Boutique Offices | Office 11 | PO Box 337189 | Dubai | | | United Arab Emirates |
| 28225592 | Mobile Fuse LLC | 25 East, 21st Street, 10th Floor | | | | New York | NY | 10010 | |
| 28225593 | Mobile Fuse LLC | PO Box 37 | | | | Stirling | NJ | 07980 | |
| 28191622 | Mobile Fuse LLC (HOLDING) | PO Box 37 | | | | Stirling | NJ | 07980 | |
| 28191620 | Mobius365 Knowledge Services Inc | 48 Wall Street | 11th Floor | | | New York | NY | 10005 | |
| 28191617 | MONTGOMERY EVENTS ASIA PTE LTD | 39 Shenton Way Post Office | PO Box 39 | | | Singapore | | 910601 | Singapore |
| 28191988 | Moore, Andrea Marie Lucido | ADDRESS ON FILE | | | | | | | |
| 28262589 | Moreton Bay Australia | 1 Irene Street | | | | Redcliffe | QLD | 4020 | Australia |
| 28262482 | Moreton Bay Regional Council | 220 Gympie Road | | | | Strathpine | QLD | 4500 | Australia |
| 28225594 | Morey Consulting | 424 Church Street | | | | Mt.Pleasant | SC | 29464 | |
| 28225595 | Morgan, Roy | ADDRESS ON FILE | | | | | | | |
| 28191616 | Morrow Sodali LLC | 333 Ludlow Street | 5th Floor | | | Stamford | CT | 06902 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225596 | Motivation Holdings | 6303 Frisco Square Blvd., Suite 410; | | | | Frisco | TX | 75034 | |
| 28262646 | Motivation Holdings, LLC | 1811 Lyons Rd | | | | Pompano Beach | FL | 33063 | |
| 28191615 | MotiveMinds Consulting Private Limited | 821 Kusal Arcade | 8th Main, AECS B Block | | | Bangalore | | 560095 | India |
| 28262704 | Mount Carmel Health System | 3100 Easton Square Place | Suite 300 | | | Columbus | OH | 43219 | |
| 28192339 | Mountain Trails Foods Pvt Ltd | H1903, 4th Floor | Hustle Hub, 19th Main Rd, Agara Village | 1st Sector, HSR Layout | | Bengaluru, Karnataka | | 560102 | India |
| 28262790 | MSA Devco (Pty) Ltd (T/A McDonald's Sou Africa) | 85 Grayston Dr. | | | | Sandown | Sandton | 2031 | South Africa |
| 28262827 | Munchen Tourismus | Herzog-Willhelm-Strabe 15 | | | | Munchen | | 80331 | Germany |
| 28191989 | Musalay, Karthik | ADDRESS ON FILE | | | | | | | |
| 28191619 | Muthahir, Mohammed | ADDRESS ON FILE | | | | | | | |
| 28191614 | My Equity Comp, LLC | 2339 Gold Meadow Way Ste 210 | Ste 210 | | | Gold River | CA | 95670 | |
| 28191612 | Myers, Kate | ADDRESS ON FILE | | | | | | | |
| 28191917 | N., Bhavani | ADDRESS ON FILE | | | | | | | |
| 28178918 | N., MADHU PRASAD | ADDRESS ON FILE | | | | | | | |
| 28178853 | N., SUMANTH | ADDRESS ON FILE | | | | | | | |
| 28191611 | Nadel | 8701 Bellanca Ave | | | | Los Angeles | CA | 90045 | |
| 28191541 | Nader, Rashad | ADDRESS ON FILE | | | | | | | |
| 28178948 | NAGARAJ, MN | ADDRESS ON FILE | | | | | | | |
| 28191936 | Nair, Ashwin | ADDRESS ON FILE | | | | | | | |
| 28192154 | Nasdaq Corporate Solutions, LLC | 151 W. 42nd Street | | | | New York | NY | 10036 | |
| 28192183 | Nasdaq Corporate Solutions, LLC | One Liberty Plaza | 49th Fl | | | New York | NY | 10006 | |
| 28191609 | NASDAQ INC | 151 W. 42nd Street | | | | New York | NY | 10036 | |
| 28262173 | Nash, Brian | ADDRESS ON FILE | | | | | | | |
| 28191608 | Nash, Brian | ADDRESS ON FILE | | | | | | | |
| 28191607 | Natarajan & Swaminathan | 1 North Bridge Road | | | | Singapore | | 179094 | Singapore |
| 28262796 | National Institutes of Health | 9000 Rockville Pike | | | | Bethesda | MD | 20892 | |
| 28225597 | National Retail Federation, Inc. | 1101 New York Avenue | NW Suite 1200 | | | Washington | DC | 20005 | |
| 28262620 | National Union Fire Insurance Company of Pirrsburgh, Pa. | 1271 Ave of the Americas | Floor 37 | | | New York | NY | 10020-1304 | |
| 28262655 | Nationwide News Pty Ltd | 2 Holt St | | | | Surry Hills | NSW | 2010 | Australia |
| 28178849 | NAVALE, VINAYAK | ADDRESS ON FILE | | | | | | | |
| 28225598 | NaviRetail Inc. | 201 Main Street, Suite #600 | | | | Fort Worth | TX | 76102 | |
| 28191606 | Navitas Business Consulting Pty Ltd | 2 Old Field Road | | | | Seven Hills | NSW | 8075 | Australia |
| 28225599 | nContext, LLC | 3076 Centreville Road, Suite 114 | | | | Herndon | VA | 20171 | |
| 28191605 | Near Intelligence INC | 160 Greentree Drive | | | | Dover | DE | 19904 | |
| 28191603 | Near Intelligence PTE Ltd.[I] | 160 Robinson Road | #20-03 SBF Center | | | Singapore | | 068914 | Singapore |
| 28191602 | Near Intelligence Pty Ltd [I] | 1 Market Street | Level 16 | | | Sydney | NSW | 2000 | Australia |
| 28191601 | Near Intelligence Pvt Ltd [I] | #1 Kathalipalya Main Road | Koramangala 6th Block | | | Bengaluru | | 560095 | India |
| 28191600 | Near Intelligence SA [E] | 39 Rue Godot de Mauroy | | | | Paris | | 75009 | France |
| 28191599 | Near North America Inc [A] | 160 Greentree Drive | | | | Dover | DE | 19904 | |
| 28191598 | Neha Graphics | 6th Cross | Sarvabhouma Nagar | | | Bangalore | | 560061 | India |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28262695 | Neptune Member LLC | 295 Madison Ave. | Fl 37 | | | New York | NY | 10017-6343 | |
| 28191596 | Networld Media Group | 13100 Estpoint Park Blvd | | | | Louisville | KY | 40223 | |
| 28225600 | New Balance Athetics, Inc | 100 Guest st | | | | Boston | MA | 02135 | |
| 28262617 | New England Sales & Marketing | 121 E Berkeley St | Ste 3 | | | Boston | MA | 02118 | |
| 28192346 | New Hampshire Department of Revenue Administration | 109 Pleasant Street | Governor Hugh Gallen State Office Park | Medical & Surgical Building | | Concord | NH | 03301 | |
| 28191595 | New Hampshire Department of Revenue, Collection Division | PO Box 454 | | | | Concord | NH | 03302-0454 | |
| 28192202 | New York State Dept of Taxation and Finance | PO Box 15163 | | | | Albany | NY | 12212-5163 | |
| 28191594 | New York State Dept of Taxation and Finance, Bankruptcy Section | PO Box 5300 | | | | Albany | NY | 12205-0300 | |
| 28191593 | Newell, Katie | ADDRESS ON FILE | | | | | | | |
| 28191688 | Newell, Katie Davies | ADDRESS ON FILE | | | | | | | |
| 28262619 | Newmark & Company Real Estate | 125 Park Avenue | | | | NY | NY | 10017 | |
| 28225601 | Nexcore Group | 1550 Market Street, Suite 200 | | | | Denver | CO | 80202 | |
| 28191592 | Nexia ANZ - Payroll | 2 Market Street | Level 22 | | | Sydney | NSW | 2000 | Australia |
| 28191591 | Nexia Sydney Pty Ltd | 2 Market Street | Level 22, PO Box Q776 | | | Sydney | NSW | 1230 | Australia |
| 28225602 | Nexpansion Inc. | 420 Ridgefield Road | | | | Chapel Hill | NC | 27517 | |
| 28262697 | NextSeed Services LLC | 3 Greenway Plz | Ste 110 | | | Houston | TX | 77046-0326 | |
| 28225603 | Nexxen Group LLC fka Unruly Group LLC | 1177 6th Ave | 9th Floor | | | New York | NY | 10036 | |
| 28192224 | Nexxen Group LLC fka Unruly Group LLC | 3600 136th Place SE | | | | Bellevue | WA | 98006 | |
| 28191671 | Nicole Tipton- Jasti, Kristina | ADDRESS ON FILE | | | | | | | |
| 28178979 | NIDAGUNDI, LAXMAN B. | ADDRESS ON FILE | | | | | | | |
| 28188893 | NIGAM, HIMANSHU | ADDRESS ON FILE | | | | | | | |
| 28225604 | Nike | One Bowerman Drive | | | | Beaverton | OR | 97005-6453 | |
| 28262559 | Nike, Inc. | One Bowerman Drive | | | | Beaverton | OR | 97005-6453 | |
| 28191505 | Nikitha, Sharabu | ADDRESS ON FILE | | | | | | | |
| 28191590 | NineNineSix Solutions Limited | School House High Street | | | | Littlebury, Saffron Walden | | CB11 4TD | United Kingdom |
| 28262605 | Ninigret Partners LLC | 11 S Angell St | | | | Providence | RI | 02906 | |
| 28262637 | Ninthdecimal, Inc. | 16 E 40th St | | | | New York | NY | 10016 | |
| 28262495 | Nissin Shoukai Inc. | 7-12 Kumanocho | | | | Kawagoe | Saitama | | Japan |
| 28178959 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191588 | NJ Division of Revenue | PO Box 308 | | | | Trenton | NJ | 08646 | |
| 28191587 | NJ Division of Taxation, Bankruptcy Section | PO Box 245 | | | | Trenton | NJ | 08695-0245 | |
| 28191586 | NN Sai Enterprises | 5 Subramanya Bharati Road | | | | Bangalore | | 560019 | India |
| 28191585 | NOEL TECHNOLOGIES | 23 CARMEL | 2nd Main | | | Bangalore | | 560061 | India |
| 28192070 | NOLASCO, GRANT ELDRICK | ADDRESS ON FILE | | | | | | | |
| 28192201 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO Box 25000 | | | | Raleigh | NC | 27640-0640 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191583 | North Carolina Department of Revenue, Bankruptcy Unit | Post Office Box 1168 | | | | Raleigh | NC | 27602-1168 | |
| 28191582 | North Carolina Dept of Commerce | PO Box 26504 | | | | Raleigh | NC | 27611 | |
| 28191581 | North Land Capital Markets | 150 South 5th Street | | | | Los Angeles | CA | 90223 | |
| 28262636 | North Land Capital Markets (Northland Securities, Inc.) | 150 South 5th Street | | | | Los Angeles | CA | 90223 | |
| 28178917 | NORTHLAND SECURITIES, INC. | ATTENTION: DUSTIN ALDEN | 150 S 5TH ST STE 3300 | | | MINNEAPOLIS | MN | 55402-4205 | |
| 28191580 | Nreach Online Services Private Limited | 2nd Floor, 17L, Sector 3, HSR Layout, Bengaluru, Karnataka 560102, India | Sector 3, HSR Layout | | | Bangaluru, Karnataka | | 560102 | India |
| 28225605 | NWAP II Inc | 11811 NE 1st St, Suite A 205 | | | | Bellevue | WA | 98005 | |
| 28225606 | NYC & Company | 817 7th Ave 3rd Fl | | | | New York | NY | 10019 | |
| 28192177 | NYC Department of Finance | PO Box 3933 | | | | New York | NY | 10008-3933 | |
| 28191579 | NYC Department of Finance | PO Box 5564 | | | | Binghamtom | NY | 13902-5564 | |
| 28225607 | O2 Design | 510, 255 17th Ave SW | | | | Calgary | AB | T2S 2T8 | Canada |
| 28262687 | O2 Planning + Design | 255 17 Ave SW | Unit 510 | | | Calgary | AB | T2S 2T8 | Canada |
| 28178945 | OCEAN CAPITAL ENTERPRISES CO., LTD. | 6F NO. 141, SEC. 3, REN'AI RD | DA'AN DIST. | | | TAIPEI CITY | | 106 | Taiwan |
| 28191578 | OFB Tech Pvt Ltd | 6th Floor Tower A, Global Business Park, 26 MG Road | Sector 26 | | | Gurgaon, Haryana | | 122002 | India |
| 28225608 | Off Madison Ave | ATTN: Media Department | 74 E. Rio Salado, Suite 300 | | | Tempe | AZ | 85281 | |
| 28262857 | Office of Spot | Level 3, 6b Figtree Avenue | | | | Sydney Olympic Part | NSW | 2127 | Australia |
| 28192071 | OLIVER, ANDREW DAVID | ADDRESS ON FILE | | | | | | | |
| 28178899 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28262483 | On The Run Pty Ltd | 270 The Parade, Kensington | | | | Adelaide | SA | 5068 | Australia |
| 28191576 | OpenX Technologies, Inc. (V) | 177 E Colorado Blvd | Ste. 3039 | | | Pasadena | CA | 91105 | |
| 28262681 | Oracle | 2300 Oracle Way | | | | Austin | TX | 78741 | |
| 28262745 | Oracle America, Inc. | 500 Oracle Pkwy | | | | Redwood City | CA | 94065 | |
| 28191575 | Oracle Corporation Singapore Pte Ltd | 1 Fusionopolis Pl | Level 12, Galaxis | | | Singapore | | 138522 | Singapore |
| 28225609 | Oracle Corporation Singapore Pte Ltd | Level 12, Galaxis, 1 Fusionopolis Pl | | | | Singapore | | 138522 | Singapore |
| 28191574 | Oracle Corporation UK Limited | Oracle Parkway, Thames Valley Park (TVP), Reading, | | | | Berkshire | | RG6 1RA | United Kingdom |
| 28225610 | Orange142 | 716 Congress Ave., STE 100 | | | | Austin | TX | 78701 | |
| 28267701 | Orbital Insight Inc. | 3000 El Camino Real | | | | Palo Alto | CA | 94306 | |
| 28191573 | Oregon Department of Revenue | 955 Center St NE | | | | Salem | OR | 97301-2555 | |
| 28192199 | Oregon Department of Revenue | PO Box 14950 | | | | Salem | OR | 97309-0950 | |
| 28178934 | ORIENTAL INVESTMENT ADVISORS PTE LTD | 160 ROBINSON ROAD | #20-03 SBF CENTER | | | SINGAPORE | | 068914 | Singapore |
| 28262841 | Orlando/Orange County Convention & Visitors Bureau, Inc. | P.O. Box 691509 | | | | Orlando | FL | 32869-1509 | |
| 28262607 | Osaka Metro Adera Co.,Ltd. | 1-10-23 Keihan Hondori | Moriguchi Business Office | | | Moriguchi City | | 570-0083 | Japan |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28262752 | Osterreich Werbung | 54 Hatton Garden | 4th floor | | | London | | EC1N 8HN | United Kingdom |
| 28262783 | Otak, Inc. | 808 3rd Ave | #800 | | | New York | NY | 10022 | |
| 28191510 | Ott, Sean | ADDRESS ON FILE | | | | | | | |
| 28225611 | Oxford Economics | Abbey House 121 St. Aldates | | | | Oxford | | OX1 1HB | United Kingdom |
| 28262705 | Pacific consultants | 3-22 Kanda-Nischikicho | Chiyoda-ku | | | Tokyo | | 101-8462 | Japan |
| 28191480 | Padha Pankaj Natarajan, Srirama | ADDRESS ON FILE | | | | | | | |
| 28192127 | PagerDuty Inc | 600 Townsend St | #200 | | | San Francisco | CA | 94103-5690 | |
| 28178874 | PAL, NISARGA | ADDRESS ON FILE | | | | | | | |
| 28191763 | Palappetty, Hari | ADDRESS ON FILE | | | | | | | |
| 28192072 | Palma Viche, Geovanni Barut | ADDRESS ON FILE | | | | | | | |
| 28178898 | PANCHAL, TEJAS DHANSUKHBHAI | ADDRESS ON FILE | | | | | | | |
| 28191571 | PandaDoc, Inc. | 3739 Balboa St | #1083 | | | San Francisco | CA | 94121 | |
| 28225612 | PARKER IBRAHIM & BERG LLP | 270 Davidson Avenue | | | | Somerset | NJ | 08873 | |
| 28192073 | PARKER, RACHEL MARIE | ADDRESS ON FILE | | | | | | | |
| 28178884 | PARTHIBAN, RENUKA | ADDRESS ON FILE | | | | | | | |
| 28191570 | Pasadena Department of Finance | 100 N. Garfield Ave | Room S348 | | | Pasadena | CA | 91109-7215 | |
| 28262721 | Passby Technologies Limited | 4 Bloomsbury Place | | | | | | WC1A 2QA | United Kingdom |
| 28192074 | PATEL, SHANNON | ADDRESS ON FILE | | | | | | | |
| 28191504 | Patil, Sharath | ADDRESS ON FILE | | | | | | | |
| 28262713 | PB Software Inc. ("Precisely") | 350 Jordan Rd | | | | Troy | NY | 12180 | |
| 28191568 | PCAOB | 1666 K Street NW | Suite 300 | | | Washington | DC | 20006-2803 | |
| 28192075 | PEARCE, CHRISTOPHER DYLAN | ADDRESS ON FILE | | | | | | | |
| 28192076 | Pearce, Colleen | ADDRESS ON FILE | | | | | | | |
| 28191566 | Pearce, Kerry | ADDRESS ON FILE | | | | | | | |
| 28191564 | Peepal Technology and Management Consulting Pvt Ltd | Mittal Tower, Mahatma Gandhi Rd | 2C, Second Floor, C Wing | | | Bangaluru, Karnataka | | 560001 | India |
| 28225613 | Pelmorex Corp. | 2655 Bristol Circle Ontario | | | | Oakville | ON | L6H 7W1 | Canada |
| 28262560 | Pendleton | 28200 Highway 189 | Ste B-215 | | | Lake Arrowhead | CA | 92352 | |
| 28192077 | PENIX, KATHARINE ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 28262666 | Penn State University | 201 Old Main | | | | University Park | PA | 16802 | |
| 28262498 | Perception Media SDN BHD | 68100 Batu Caves | Taman Prima Seri Gombak | | | Selangor | Selangor | | Malaysia |
| 28225614 | Perception Media SDN BHD | Taman Prima Seri Gombak | | | | Batu Caves, Selangor | | 68100 | Malaysia |
| 28256118 | Perno, Ryan | ADDRESS ON FILE | | | | | | | |
| 28192078 | PETERSEN, ANDREW PATRICK | ADDRESS ON FILE | | | | | | | |
| 28192149 | Petralia, Kathryn | ADDRESS ON FILE | | | | | | | |
| 28191563 | Petralia, Kathryn | ADDRESS ON FILE | | | | | | | |
| 28262640 | Pew Research Center | 1615 L St NW | #800 | | | Washington, DC | DC | 20036 | |
| 28225615 | PiinPoint Inc. | 151 Charles St. W Kitchener | | | | Kitchener | ON | N2G 1H6 | Canada |
| 28225616 | Pinal County | 135 N. Pinal St. | | | | Florence | AZ | 85132 | |
| 28262834 | Pinchhitters BV | Maassluisstraat 2 | | | | Amsterdam | | 1062GD | Netherlands |
| 28225617 | Placewise Media | 1390 Lawrence St. #300 | | | | Denver | CO | 80204 | |
| 28225618 | Point72, L.P. | Attn: Accounts Payable | P.O. Box 113424 | | | Stamford | CT | 06911-3424 | |
| 28184422 | Polar Asset Management Partners Inc. | 16 York Street | Suite 2900 | | | Toronto | ON | M5J 0E6 | Canada |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28178988 | POLAR MULTI-STRATEGY MASTER FUND | C/O POLAR ASSEST MANAGEMENT PARTNERS INC | ATTN: RAVI BHAT/JILLIAN BRUCE/LEGAL DEPT | 16 YORK STREET, SUITE 2900 | | TORONTO | ON | M5J 0E6 | Canada |
| 28179003 | POLAR MULTI-STRATEGY MASTER FUND | C/O POLAR ASSEST MANAGEMENT PARTNERS INC | 16 YORK ST SUITE 2900 | | | TORONTO | ON | M5J 0E6 | Canada |
| 28225619 | Popeyes Louisiana Kitchen Inc. (RBI) | 400 Perimeter Center Terrace | | | | Atlanta | GA | 30346 | |
| 28178860 | POTHUKURCHI NAGA SANTHOSH KUMAR | 71,71/1, KRISHNA REDDY BUILDING | KORAMANGALA - 8TH BLOCK | | | BANGALORE | | 560095 | India |
| 28178994 | PRABHAKAR, VINAYAKA KULKARNI | ADDRESS ON FILE | | | | | | | |
| 28191558 | Pragmatica Law LLP | 2 Embarcadero Center | 8th Floor | | | San Francisco | CA | 94111 | |
| 28191524 | Prajapati, Sachin | ADDRESS ON FILE | | | | | | | |
| 28191481 | Prakky, Sriram | ADDRESS ON FILE | | | | | | | |
| 28262714 | Precisely Software Incorporated ("Precisely") | 350 Jordan Rd | | | | Troy | NY | 12180 | |
| 28225620 | Precisely.com (Syncsort) | Precisely.com 350 Jordan Road | | | | Troy | NY | 12180 | |
| 28178952 | PREETHISH | PADMAPRIYA MARUTHINAGAR | 3RD CROSS PARKALA | | | UDUPI | | 576107 | India |
| 28192079 | PRICE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 28262699 | PriceWaterhouseCoopers | 300 Madison Avenue | | | | NY | NY | 10017 | |
| 28225621 | PricewaterhouseCoopers Public Accountants | 21st Floor Kingdom Tower | P.O. Box 8282, Riyadh 11482 | | | Ar Riya? | | 11482 | Saudi Arabia |
| 28262844 | PropertyGuru Pte. Ltd | Paya Lebar Quarter, 1 Paya Lebar Link | #12-01/04 | | | Singapore | | 408533 | Singapore |
| 28225623 | Propmodo Inc. | PO Box 130802 | | | | Carlsbad | CA | 92013 | |
| 28225624 | Propulso | 6618 Boul Bourque | | | | Sherbrooke | QC | J1N 1H3 | Canada |
| 28191553 | Prospaces Inc. | 18585 Gallarno Dr | | | | Covina | CA | 91722 | |
| 28178949 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191552 | PublicNSA, LLC dba BIGDBM | 9499 Collins Ave | | | | Surfside | FL | 33154 | |
| 28225625 | PwC Advisory sp. z o.o. sp.k. | ul. Polna | 00-633 Warszawa | | | Warminsko-mazurskie | | 00-633 | Poland |
| 28262700 | PwC Advisory sp. z o.o. sp.k. ("PwC") | 300 Madison Avenue | | | | NY | NY | 10017 | |
| 28225626 | PwC Middle East | PriceWaterhouseCoopers, Emaar Square | Building 5, Level 4 | PO Box 11987 | | Dubai | | | United Arab Emirates |
| 28262786 | Q1 Media | 8240 N Mopac Expy | | | | Austin | TX | 78759 | |
| 28225627 | Q1 Media Limited | Offices at the Domain | 11401 Century Oaks Terrace, Suite 470 | | | Austin | TX | 78758 | |
| 28191547 | Qikwell Technologies India Private Limited | 3rd Block, 371, 1st Cross Rd. | Santhosapuram, Koramangala 3 Block | | | Bengaluru, Karnataka | | 560034 | India |
| 28262484 | Quantify Strategic Insights | 45 Bennett St | | | | Alphington | VIC | 3078 | Australia |
| 28262785 | Quantium Health | 8-12 Chifley Square | Level 25 | | | Sydney | NSW | 2000 | Australia |
| 28191546 | Quess Corp. Ltd. | Quess House, 3/3/2 Bellandur Gate | Sarjapur Road | | | Bengaluru, Karnataka | | 560103 | India |
| 28225628 | QuickTrip Corporation | 4705 South 129th East Ave. | | | | Tulsa | OK | 74134 | |
| 28192333 | R., Rajkumar S. | ADDRESS ON FILE | | | | | | | |
| 28178943 | R., RASHMI VINITHA | ADDRESS ON FILE | | | | | | | |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 31 of 44

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191466 | R., Swathi | ADDRESS ON FILE | | | | | | | |
| 28192080 | RABOLD, CHRISTIANE | ADDRESS ON FILE | | | | | | | |
| 28262738 | Radbridge | 4714 Interlake Ave N | | | | Seattle | WA | 98103 | |
| 28178957 | RADFORD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28179008 | RAGHAVAN, PRIYA | ADDRESS ON FILE | | | | | | | |
| 28184414 | Raghavan, Sriram | ADDRESS ON FILE | | | | | | | |
| 28179002 | RAGHAVAN, SRIRAM | ADDRESS ON FILE | | | | | | | |
| 28192335 | Raheja QBE General Insurance Co Ltd-GPA | 501 & 502, A wing, 5th Floor | International Airport Project Road | Sahar, Andheri East | | Mumbai | | 400059 | India |
| 28192334 | Raheja QBE General Insurance Co Ltd-Group Heath | 501 & 502, A wing, 5th Floor | International Airport Project Road | Sahar, Andheri East | | Mumbai | | 400059 | India |
| 28192338 | Rai, Nikhil | ADDRESS ON FILE | | | | | | | |
| 28191473 | Rai, Sugandha | ADDRESS ON FILE | | | | | | | |
| 28178914 | RAI, SUGANDHA | ADDRESS ON FILE | | | | | | | |
| 28191846 | Raitt, David | ADDRESS ON FILE | | | | | | | |
| 28178991 | RAITT, DAVID MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28178929 | RAJAGOPALAN, KRISHNAN | ADDRESS ON FILE | | | | | | | |
| 28178940 | RAJAN, BALAJI | ADDRESS ON FILE | | | | | | | |
| 28191895 | Rakusin, Carl David | ADDRESS ON FILE | | | | | | | |
| 28179004 | RAMACHANDRAN, NARAYAN | ADDRESS ON FILE | | | | | | | |
| 28184413 | Ramachandran, Narayan | ADDRESS ON FILE | | | | | | | |
| 28178964 | RAMYA, KOSARAJU | ADDRESS ON FILE | | | | | | | |
| 28178968 | RANGASWAMI, MADHAVAN | ADDRESS ON FILE | | | | | | | |
| 28178864 | RANJAN, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| 28191539 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28178941 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191537 | RBC Capital Markets LLC | 200 Vesey Street | 9th Floor | | | New York | NY | 10281 | |
| 28262505 | Reach Media New Zealand Limited | 81 Fort Street | | | | Auckland | | 1010 | New Zealand |
| 28192126 | RealtimeBoard Inc DBA Miro | 201 Spear St | Sutie 1100 | | | San Francisco | CA | 94105 | |
| 28262485 | Redland City Council | Bloomfield St & Middle St | | | | Cleveland | QLD | 4163 | Australia |
| 28179007 | RELENTLESS ZEN, LLC | 10090 MAGNOLIA POINTE | | | | FORT MYERS | FL | 33919-4218 | |
| 28191535 | Reliable Office Supplies | 17th Main Road | | | | Koramangala | | 560095 | India |
| 28192332 | Rentokil Intial Hygiene India Pvt Ltd | 47/2B, Kudlu Main Road | Kidlu Village, Behind TVS Godown | Bommanahalli Post, Anekal Taluk | | Bangalore, Karnataka | | 560068 | India |
| 28262694 | Restaurant Brands International US Services LLC | 28 LIBERTY ST. | | | | New York | NY | 10005 | |
| 28191534 | Restaurant Finance | 2808 Anthony Lane South | | | | Minneapolis | MN | 55418 | |
| 28191533 | RetailWire | 4021 W Walnut St | #1105 | | | Rogers | AR | 72756 | |
| 28225629 | Rexall Pharmacy Group LLC | 2300 Meadowvale Blvd, 4th Floor | | | | Mississauga | ON | L5N 5P9 | Canada |
| 28262675 | Rexall Pharmacy Group Ltd | 2300 Meadowvale Blvd | 4th floor | | | Mississauga | ON | L5N 5P9 | Canada |
| 28262680 | Rexall Pharmacy Group ULC | 2300 Meadowvale Blvd | 4th floor | | | Mississauga | ON | L5N 5P9 | Canada |
| 28191532 | RHG Services Pvt Ltd | 2nd Block, 2010, 80 Feet Rd | Aicobo Nagar, 1st Stage, HSR Layout | | | Bengaluru, Karnataka | | 560043 | India |
| 28192081 | RICHARDS, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28192082 | RIORDAN, KEITH | ADDRESS ON FILE | | | | | | | |
| 28225630 | RMG Advertising | #8-5708 1st St SE | | | | Calgary | AB | T2H 2W9 | Canada |
| 28191522 | Rockett, Sam | ADDRESS ON FILE | | | | | | | |
| 28225631 | Rockport Analytics | 620 Chesapeake Ave, Ste 100 | | | | Annapolis | MD | 21403 | |
| 28191813 | Romero, Estevan | ADDRESS ON FILE | | | | | | | |
| 28191645 | Rose, Marcus | ADDRESS ON FILE | | | | | | | |
| 28192083 | ROSNER, STEWART LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 28262675 | Roswell, LLC | 225 Broadway | Suite 3100 | | | New York | NY | 10007 | |
| 28178851 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191527 | Rove Marketing Inc | 270 The Kingsway | PO Box 74513 | | | Toronto | ON | M9A 3E2 | Canada |
| 28273854 | Rove Marketing Inc. | 270 The Kingsway | PO Box 74513 | | | Toronto | ON | M9A 5E2 | Canada |
| 28225633 | RRC Associates | 4770 Baseline Rd., Ste 355 | | | | Boulder | CO | 80303 | |
| 28178880 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28192084 | Rumps, Sarah LoRene | ADDRESS ON FILE | | | | | | | |
| 28225634 | Runyan, Dean | ADDRESS ON FILE | | | | | | | |
| 28262703 | Rural Press Pty. Ltd. | 309 Kent St | | | | Sydney | NSW | 2000 | Australia |
| 28178963 | S., ANURAG | ADDRESS ON FILE | | | | | | | |
| 28191549 | S., Purusothaman | ADDRESS ON FILE | | | | | | | |
| 28191519 | S., Sanjay | ADDRESS ON FILE | | | | | | | |
| 28225635 | S.M.EG.I.T TURISTICAS S.A.M.P. | Paseo de la Castellana 135, 16th planta, CIF: A81874984 | | | | Madrid | | 28046 | Spain |
| 28262486 | SA1 Property Holdings Pty Ltd | 27 James Street | Level 1 | | | Fortitude Valley | QLD | 4000 | Australia |
| 28178921 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28191525 | Sachin, Jose Varghese | ADDRESS ON FILE | | | | | | | |
| 28178861 | SAI KRISHNA MURTHY, GHALI VAMSI | ADDRESS ON FILE | | | | | | | |
| 28192331 | Sairam K R & Co. | No. 73 12th Main | Vinayaka Layout, Govindaraja Nagar Ward | 9th Block, Naagarabhaavi | | Bengaluru, Karnataka | | 560072 | India |
| 28192164 | Salesforce.com Inc. | 415 Mission Street | 3rd Floor | | | San Francisco | CA | 94105 | |
| 28191523 | Salesforce.com Inc. | PO Box 203141 | | | | Dallas | TX | 75320 | |
| 28191530 | Salute, Richard J. | ADDRESS ON FILE | | | | | | | |
| 28191610 | Salva, Nagarjuna | ADDRESS ON FILE | | | | | | | |
| 28192085 | SANTOS, CHRISTOPHER EPHRAIM | ADDRESS ON FILE | | | | | | | |
| 28191518 | SAP India Private Limited | 502 Nova B Wing | 8A Campus | | | Bangalore | | 560103 | India |
| 28178944 | SARIA, RAHUL | ADDRESS ON FILE | | | | | | | |
| 28178986 | SARKAR, MOUMITA | ADDRESS ON FILE | | | | | | | |
| 28262742 | SARL LDA Aquafontaine | 5 Bd Pierre Desgranges | | | | Andrézieux-Bouthéon | | 42160 | France |
| 28191812 | Saunders, Evan | ADDRESS ON FILE | | | | | | | |
| 28191514 | SC Tristone Production Impex SRL | Sector 5 | | | | Bucharest 54 | | 10073 | Romania |
| 28225636 | SC Tristone Production Impex SRL | Sector 5, Bucharest 54 | | | | | Romania | 010073 | Romania |
| 28256713 | Scalar CA LLC | Cheryl Provaro | Dir. of Finance. | PO Box 1031 | | Draper | UT | 84020 | |
| 28191513 | Scalar CA LLC | PO Box 1031 | | | | Draper | UT | 84020 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191511 | Schaeffer, Tamara | ADDRESS ON FILE | | | | | | | |
| 28192086 | SCHMELZER, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | | |
| 28192087 | SCHOENEMANN, JESSE | ADDRESS ON FILE | | | | | | | |
| 28184391 | Sculptor Capital Holding Corp. | 9 West 57th Street | | | | New York | NY | 10019 | |
| 28184392 | Sculptor Capital Holding II LLC | 9 West 57th Street | | | | New York | NY | 10019 | |
| 28184390 | Sculptor Capital LP | 9 West 57th Street | | | | New York | NY | 10019 | |
| 28184393 | Sculptor Capital Management, Inc. | 9 West 57th Street | | | | New York | NY | 10019 | |
| 28184396 | Sculptor Credit Opportunities Master Fund, Ltd. | 9 West 57th Street | | | | New York | NY | 10019 | |
| 28184394 | Sculptor Master Fund, Ltd. | 9 West 57th Street | | | | New York | NY | 10019 | |
| 28184397 | Sculptor SC II LP | 9 West 57th Street | | | | New York | NY | 10019 | |
| 28184395 | Sculptor Special Funding, LP | 9 West 57th Street | | | | New York | NY | 10019 | |
| 28225637 | SDI Realty Advisors | 1800 West Loop S, Ste 1850 | | | | Houston | TX | 77027 | |
| 28192107 | SEALY, JOSEPH METHUSALAH | ADDRESS ON FILE | | | | | | | |
| 28191509 | Securities and Exchange Commission | 1005 Convention Plaza | | | | Saint Louis | MO | 63101 | |
| 28178916 | SEEMA | SRIRAM' VANKDEBETTU DARKAS | ANJARU VILLAGE, BHAIRANJE POST PARKALA | | | UDUPI | | 576107 | India |
| 28192128 | Segment, Inc | 101 Spear St | Fl 1 | | | San Francisco | CA | 94105-1580 | |
| 28192214 | Sentinel Insurance Company Ltd (Hartford) | ONE HARTFORD PLAZA, HO-1-09 | | | | HARTFORD | CT | 06155 | |
| 28191508 | Sequoia Capital India III Ltd | 5th Floor Ebene Esplanade | 24 Cyber City, Ebene | | | Quatre Bornes | | 72201 | Mauritius |
| 28178961 | SEQUOIA CAPITAL INDIA III LTD | 5TH FLOOR, EBENE ESPLANADE | 24, CYBERCITY | | | EBENE | | | Mauritius |
| 28192141 | Sequoia Capital India III Ltd. | 24 Bank Street | | | | Ebene Esplanade, CyberCity | | 77201 | Mauritius |
| 28184385 | SEQUOIA CAPITAL INDIA III LTD. | Ebene Esplanade, 24 Bank Street | | | | Cybercity, Ebene | | | Mauritius |
| 28191507 | Serrano-Jankowski, Alba | ADDRESS ON FILE | | | | | | | |
| 28191884 | Sethi, Charu | ADDRESS ON FILE | | | | | | | |
| 28178866 | SETHI, CHARU | ADDRESS ON FILE | | | | | | | |
| 28191990 | SETO, COURTNEY KIMIE NOZAWA | ADDRESS ON FILE | | | | | | | |
| 28192088 | SEVILLIA, ANDREW | ADDRESS ON FILE | | | | | | | |
| 28225638 | Seychelles Tourism | Botanical House, Mont Fleuri, Mahe, Victoria | | | | Free State | | | Mahe |
| 28262813 | Seychelles Tourism Department | Botanical House | Mont Fleuri | | | Mahe | | | Seychelles |
| 28191506 | Shaddle, Doug | ADDRESS ON FILE | | | | | | | |
| 28191531 | Shaddle, Richard Douglas | ADDRESS ON FILE | | | | | | | |
| 28178971 | SHADDLE, RICHARD DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 28192089 | SHADDLE, SHAUNA ANN | ADDRESS ON FILE | | | | | | | |
| 28179001 | SHAH, HIMANISH | ADDRESS ON FILE | | | | | | | |
| 28192336 | Sharma, Pavi | ADDRESS ON FILE | | | | | | | |
| 28178919 | SHARMA, PRANESH | ADDRESS ON FILE | | | | | | | |
| 28192090 | SHARP, MOLLY LEE | ADDRESS ON FILE | | | | | | | |
| 28191970 | Sheel, Aditi | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225639 | Shell International | Carel van Bylandtlaan 30 | | | | The Hague | | 2596 HR | Netherlands |
| 28262816 | Shell International B.V. | Carel van Bylandtlaan 16 | | | | Den Haag | | 2596 HR | Netherlands |
| 28191503 | Sherman Edmiston III HI CAPM ADVISORS, LTD | 27 Albany Avenue | Suite 601 | | | Brooklyn | NY | 11216 | |
| 28192108 | SHERMAN, MARK H. | ADDRESS ON FILE | | | | | | | |
| 28191555 | Shetty, Preethesh | ADDRESS ON FILE | | | | | | | |
| 28178955 | SHETTY, PREETHESH LOKNATH | ADDRESS ON FILE | | | | | | | |
| 28191502 | Shilton Office Solution | 125 1st Main 3rd Cross | | | | Bangalore | | 560034 | India |
| 28191930 | Shinganahalli, Avinash Bhat | ADDRESS ON FILE | | | | | | | |
| 28192152 | Shukla, Shobhit | ADDRESS ON FILE | | | | | | | |
| 28191500 | Shukla, Shobhit | ADDRESS ON FILE | | | | | | | |
| 28178973 | SIDDAGANGAIAH, NAVEEN KOTTIGEGOLLAHALLI | ADDRESS ON FILE | | | | | | | |
| 28191499 | Sidley Austin LLP | 555 WEST FIFTH STREET SUITE 4000 | | | | Los Angeles | CA | 90013 | |
| 28225640 | Sight & Sound Film, LLC | 300 Hartman Bridge Road | | | | Strasburg | PA | 17579 | |
| 28191498 | Sigma AVIT Infra Services Pvt Ltd | 407 2nd Main East of NGEF layout | | | | Bangalore | | 560043 | India |
| 28191497 | Silicrest | 624 80ft Road | 4th Floor | | | Bangalore | | 560034 | India |
| 28225641 | Simpleview | 8950 N Oracle Rd Arizona | | | | Tuscon | AZ | 85704 | |
| 28225642 | Singapore Press Holdings Limited | 1000 Toa Payoh N, News Centre | | | | Singapore | | 318994 | Singapore |
| 28192109 | SINGH, BHARAT | ADDRESS ON FILE | | | | | | | |
| 28178885 | SINGH, GULSHAN | ADDRESS ON FILE | | | | | | | |
| 28191766 | Singh, Gulshan | ADDRESS ON FILE | | | | | | | |
| 28191528 | Singh, Rohit | ADDRESS ON FILE | | | | | | | |
| 28178990 | SINGH, SHIKHA | ADDRESS ON FILE | | | | | | | |
| 28178966 | SINGH, SURYABIR | ADDRESS ON FILE | | | | | | | |
| 28191468 | Singh, Suryabir | ADDRESS ON FILE | | | | | | | |
| 28262835 | Singhvi Dev & Unni LLP | No 29 | 4 Race Course Road | | | Gandhi Nagar, Bengaluru | Karnataka | 560001 | India |
| 28191493 | Singhvi Dev & Unni LLP (SG & INC) | No 29/4 Race Course Road | | | | Bangalore | | 560001 | India |
| 28225643 | SITEZEUS SERVICES LLC | 1211 N. West Shore Blvd. | Suite 501 | | | Tampa | FL | 33607 | |
| 28192342 | Sivadasan, Libindas | ADDRESS ON FILE | | | | | | | |
| 28225644 | Sky Synergy, LLC | 694 N. Larch Street, #536 | | | | Sisters | OR | 97759 | |
| 28192129 | Slack Technologies, LLC | 500 Howard St | | | | San Francisco | CA | 94105 | |
| 28192190 | Slack Technologies, LLC | PO Box 207795 | | | | Dallas | TX | 75320 | |
| 28191492 | Slipy, Scott | ADDRESS ON FILE | | | | | | | |
| 28191491 | SM10000 PROPERTY, LLC | 2200 Biscayne Blvd. | | | | Miami | FL | 33137 | |
| 28191490 | Smaato Inc. | 350 5th Ave | Ste 7700 | | | New York | NY | 10118-7704 | |
| 28262561 | SMARInsights | 135 N. Pennsylvania St. | Suite 1330 | | | Indianapolis | IN | 46204 | |
| 28192091 | SMARTZ, JOHN MICHAEL | ADDRESS ON FILE | | | | | | | |
| 28191888 | Smith, Chad Robert | ADDRESS ON FILE | | | | | | | |
| 28192092 | SMITH, CHRISTIAN TAYLOR | ADDRESS ON FILE | | | | | | | |
| 28192093 | SMITH, COLE | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28192094 | SMITH, HEATHER | ADDRESS ON FILE | | | | | | | |
| 28225645 | SMRT Commercial Pte Ltd. | 2 Tanjong Katong Road #08-01, Paya Lebar Quarter 3 | | | | Singapore | | 437161 | Singapore |
| 28191488 | Sniper Systems & Solutions Pvt Ltd | Kub Towers, 4th Floor, 401-B | Plot No. 81, #2-48/81, Telecom Nagar Gachibowli | | | Hyderabad, Telangana | | 500032 | India |
| 28191487 | SOCIALWIRE CO. LTD | Urbannet Uchisaiwaicho Building, 3F, 1 Chome-1-13 Shibashi | Minato City | | | Tokyo | | 105-0004 | Japan |
| 28191958 | Sofia Serrano- Jankowski, Alba | ADDRESS ON FILE | | | | | | | |
| 28262761 | Sojern, Inc. | 575 Market St | 4th Floor | | | San Francisco | CA | 94105 | |
| 28192095 | SORIA, ROSA ISELA | ADDRESS ON FILE | | | | | | | |
| 28192096 | SOTO, LISA MARIE | ADDRESS ON FILE | | | | | | | |
| 28192330 | Soudhamini Enterprises | No 1015 Blue Malibu | 13th Cross Viratanagar Bommanahalli | Soudhamini Enterprises | | Bengaluru, Karnataka | | 560068 | India |
| 28178902 | NAME ON FILE | ADDRESS ON FILE | | | | | | | |
| 28225646 | Southern Methodist University | 6425 Boaz Ln | | | | Dallas | TX | 75275-0001 | |
| 28225647 | Spatial Labs, Inc. | 12555 W Jefferson Blvd | Ste 220 | | | Los Angeles | CA | 90066 | |
| 28262562 | Spatial Labs, Inc. | 7672 Montgomery Rd. | Suite 106 | | | Cincinnati | OH | 45236 | |
| 28191484 | Special Edition FZ LLC | Al Jazirah Al Hamra | Al Hamra Industrial Zone-FZ | | | Ras Al Khaimah | | | United Arab Emirates |
| 28191664 | Speicher, Laura | ADDRESS ON FILE | | | | | | | |
| 28191483 | SPT Sports Management Pvt Ltd | 10, 1st Main | 1st Block, Koramangala | | | Bangalore, Karnataka | | 560034 | India |
| 28191786 | Sreenivas Reddy, Gajjala | ADDRESS ON FILE | | | | | | | |
| 28178850 | SRIKESHAV, ASURI NARAYANAN | ADDRESS ON FILE | | | | | | | |
| 28179006 | SRINIVASAN, GOPAL | ADDRESS ON FILE | | | | | | | |
| 28191693 | Sriram, K. | ADDRESS ON FILE | | | | | | | |
| 28191991 | STAIR, RYAN WILLIAM | ADDRESS ON FILE | | | | | | | |
| 28191479 | Staples Business Credit | PO BOX 105638 | | | | Atlanta | GA | 30348 | |
| 28262717 | Starcom | 375 Hudson St | Floor 12 | | | New York | NY | 10014 | |
| 28178956 | STEELE, KAREN | ADDRESS ON FILE | | | | | | | |
| 28191477 | Steger, Ron | ADDRESS ON FILE | | | | | | | |
| 28192148 | Steger, Ronald | ADDRESS ON FILE | | | | | | | |
| 28225648 | Stellar Lifestyle Pte Ltd | 2 Tanjong Katong Road, #08-01, Paya Lebar Quarter, Tower 3 | | | | Singapore | | 437161 | Singapore |
| 28191475 | Stewart, Andrew | ADDRESS ON FILE | | | | | | | |
| 28191441 | Stewart, Thomas Andrew | ADDRESS ON FILE | | | | | | | |
| 28262627 | Strategic Marketing and Research Insights | 135 N Pennsylvania St, | | | | Indianapolis | IN | 46204 | |
| 28225649 | StreetMetrics | 105 Vulcan Rd | | | | Birmingham | AL | 35209 | |
| 28262599 | StreetMetrics, Inc. | 105 Vulcan Rd | | | | Birmingham | AL | 35209 | |
| 28191692 | Sudarshan, K. | ADDRESS ON FILE | | | | | | | |
| 28191472 | SULMORA S.A. | Yi 1445 Piso 4⁰ | Oficina 5 | | | Montevideo | | 11100 | Uruguay |
| 28192098 | SULTANI, JAWAD | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225650 | SunLife Assurance Company of Canada | 14 Taikoo Wan Road | | | | Taikoo Shing | | 999077 | Hong Kong |
| 28262804 | SunPubs Investment Group | 9740 16th St. N | | | | St. Petersburg | FL | 33716 | |
| 28191470 | Sunyau Expo Pte Ltd | 6 Soon Lee Road | | | | Jurong | | 628072 | Singapore |
| 28178867 | SUTAR, PRAJAKTA PANDURANG | ADDRESS ON FILE | | | | | | | |
| 28262777 | SVF University Westwood, LLC | 75 Park Plaza | | | | Boston | MA | 02116 | |
| 28191467 | SVM Enterprises | No 102 Hessaragatta Main Road | | | | Bangalore | | 560089 | India |
| 28191465 | Swish Japan inc. | 3-11-4, Minato ku | | | | Tokyo | | 107-0052 | Japan |
| 28191464 | Systech IT Solutions Pvt Ltd | 44/45 1st Floor | J C Road | | | Bangalore | | 560027 | India |
| 28191463 | Systech Services Pvt Ltd | Poornaprajna Amitha Complex, Uttarahalli - Kengeri Main Road, Poornaprajna Nagara | #554 1st Floor & 3rd Floor | | | Bengaluru | | 560061 | India |
| 28192143 | T Ventures Fund II GP Ltd. | North Suite 2 | Town Mills, Rue Du Pre | | | St Peter Port | | GY1 1LT | Guernsey |
| 28262621 | Tahoe Regional Planning Agency | 128 Market St | | | | Stateline | NV | 89410 | |
| 28262767 | Tailored Brands Shared Services, LLC | 6380 ROGERDALE ROAD | | | | HOUSTON | TX | 77072 | |
| 28225651 | Talent Hunt USA (HireBrain Corporation) | 304 S. Jones Blvd Ste 8851 | | | | Las Vegas | NV | 89107 | |
| 28192111 | Tam, Carlin | ADDRESS ON FILE | | | | | | | |
| 28191460 | Tamoco Limited | 64 Knightsbridge | | | | London | | SW1X 7JF | United Kingdom |
| 28178909 | TANG WEI LIN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 28262805 | Tango ("Licensee") | 9797 Rombauer Rd | #450 | | | Coppell | TX | 75019 | |
| 28262563 | Tango Analytics | 9797 Rombauer Rd | #450 | | | Coppell | TX | 75019 | |
| 28225652 | Tango Analytics | ATTN: Accounts Payable | 9797 Rombauer Rd., Suite 450 | | | Coppell | TX | 75019 | |
| 28262564 | Tango Management Consulting & Analytics | 9797 Rombauer Rd | #450 | | | Coppell | TX | 75019 | |
| 28188881 | TAPRE, RUSHIKESH NAMDEO | ADDRESS ON FILE | | | | | | | |
| 28262688 | Tarbell Management Group | 26 Eagle Drive | | | | Akwesasne | NY | 13655 | |
| 28262782 | Taste Buds Kitchen International, LLC | 800-D Abruzzi Drive | | | | Chester | MD | 21619 | |
| 28191458 | Tata Teleservices Ltd | 55 Madhuban Building | 553rd Floor, Hosur Main Road | | | Bangalore | | 560068 | India |
| 28262489 | Tate Economic Research | 8 King St E | Suite 1013 | | | Toronto | ON | M5C 1B5 | Canada |
| 28262663 | Taubman Centers | 200 East Long Lake Road | Suite 300 | | | Bloomfield Hills | MI | 48304 | |
| 28225653 | Taubman Centers, Inc. | Taubman Accounts Payable | ATTN: Heather Kraft Mailstop 1101137 | | | Portland | OR | 97228 | |
| 28191457 | Taylor Wessing LLP | 5 5 New Street | | | | London | | EC4A 3BF | United Kingdom |
| 28225654 | Taymax | 27 Northwestern Dr., Suite 2 | | | | Salem | NH | 03079-4844 | |
| 28262743 | Taymax Group, LP | 5 Industrial Way | Ste. 3B | | | Salem | NH | 03079-4866 | |
| 28262651 | Tazewell County, VA | 197 Main Street | | | | Tazewell | VA | 24651 | |
| 28262643 | TCI - Research | 174 Avenue Orban | | | | Bruxelles Woluwe-Saint-Pierre | Brussels Capital | 1150 | Belgium |
| 28225655 | TD Bank | Attention: US Consumer Bank | Vendor Management Office 6000 A | | | Mount Laurel | NJ | 08054 | |
| 28262724 | Tech Verti Data and Analytics | 400 Lasalle St | | | | New Orleans | LA | 70112 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191456 | Telstra Ventures Fund Ii Sidecar, L.P | North Suite 2 | Town Mills, Rue Du Pre | | | St Peter Port | | GY1 1LT | Guernsey |
| 28191455 | Tenet Resourcing Pty Ltd | 152 Elizabeth St | Level 5 | | | Melbourne | VIC | 3000 | Australia |
| 28191453 | Tennessee Department of Revenue | 500 Deaderick Street | Andrew Jackson Building | | | Nashville | TN | 37242 | |
| 28191454 | Tennessee Department of Revenue | 500 Deaderick Street | | | | Nashville | TN | 37242 | |
| 28225656 | Tetrad | Tetrad Computer Applications, Inc. | 1788 West 5th Ave., Suite | | | Vancouver | BC | V6J 1P2 | Canada |
| 28262779 | Tetrad Computer Applications, Inc. | 788 5Th Ave W | Suite 318 | | | Vancouver | BC | V6J 1P2 | Canada |
| 28192198 | Texas Comptroller of Public Accounts | 111 East 17th Street | Lyndon B Johnson State Office Building | | | Austin | TX | 78774 | |
| 28192197 | Texas Comptroller of Public Accounts | PO Box 12046 | | | | Austin | TX | 78711-2046 | |
| 28191452 | Texas Comptroller of Public Accounts | PO Box 13528 | Capitol Station | | | Austin | TX | 78711-3528 | |
| 28191992 | Thai, Derek | ADDRESS ON FILE | | | | | | | |
| 28178967 | THE BENCHMARK COMPANY, LLC | 150 E 58TH ST | | | | NEW YORK | NY | 10155-0002 | |
| 28262812 | The Biltmore Company | Biltmore One Lodge Street | | | | Asheville | NC | 28803 | |
| 28191450 | The Blacksmith Group, LLC | 3939 West Alabama | Suite 567 | | | Houston | TX | 77027 | |
| 28262664 | The Boston Consulting Group, Inc. | 200 Pier 4 Blvd | | | | Boston | MA | 02210 | |
| 28262649 | The Chicago Bears Football Club, Inc. | 1920 Football Dr | | | | Lake Forest | IL | 60045-4829 | |
| 28191449 | The Commonwealth of Massachusetts | One Ashburton Place | 17th Floor | | | Boston | MA | 02108 | |
| 28262493 | The Data Appeal Company SpA | Via del Tiratoio 1 | | | | Florence | | 50124 | Italy |
| 28191447 | The Executive Centre Singapore Pte Ltd | Level 37 Ocean Financial Centre | | | | Singapore | | 049315 | Singapore |
| 28225657 | The Executive Centre Singapore Pte Ltd | Level 4 & 37 & 40, Ocean Financial Centre, 10 Collyer Quay | | | | Singapore | | 049315 | Singapore |
| 28191446 | The Hanover Research Council LLC Hanover Research Council | PO 38070 | | | | Baltimore | MD | 21297-8070 | |
| 28262641 | The Last House on Mulholland | 1645 N. Vine | C/O Yu Law, #1002 | | | Los Angeles | CA | 90028 | |
| 28262772 | The Nielsen Company | 675 Avenue of the Americas | | | | New York | NY | 10003-9556 | |
| 28262793 | The Retail Coach | 86 Clark Blvd | | | | Tupelo | MS | 38804 | |
| 28262719 | The Retail Strategy | 3821 Juniper Trce. | Suite 205 | | | Austin | TX | 78738 | |
| 28262698 | The Shopping Center Group | 300 Galleria Pkwy SE | Fl 12 | | | Atlanta | GA | 30339 | |
| 28225658 | The Trust for Public Land | 23 Geary Street, Suite 1000 | | | | San Francisco | CA | 94108 | |
| 28262598 | the Wireless Registry Inc. | 1015 15th St NW | # 600 | | | Washington, DC | DC | 20005-2605 | |
| 28191445 | Therani, Madhu | ADDRESS ON FILE | | | | | | | |
| 28191653 | Therani, Madhusudan | ADDRESS ON FILE | | | | | | | |
| 28225659 | Think Economics | Level 1, 1726 Gold Coast Highway | | | | Buleigh Heads | QLD | 4220 | Australia |
| 28192232 | ThinkEquity LLC | 41st Floor 17 State Street | | | | New York | NY | 10004 | |
| 28191443 | Third Door Media, Inc | 88 Schoolhouse Road | PO Box 3103 | | | Edgartown | MA | 02539 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191442 | Third May Advisors LLP | 14 & 55 Embassy Tech Village | | | | Bangalore | | 560103 | India |
| 28262830 | ThirtySixNZ | Level 14, 88 Shortland Street Auckland Central | | | | Auckland | | 1010 | New Zealand |
| 28191627 | Thompson, Michelle | ADDRESS ON FILE | | | | | | | |
| 28191618 | Thounaojam, Monika Rajkumari | ADDRESS ON FILE | | | | | | | |
| 28192099 | TING, ESTHER | ADDRESS ON FILE | | | | | | | |
| 28191440 | Tipton, Kristina | ADDRESS ON FILE | | | | | | | |
| 28191439 | Titan Columbus Ventures (Polar Asset Management Partners Inc) | 2259 Harvard Lane | | | | Seaford | NY | 11783 | |
| 28191711 | Titchener, Jack | ADDRESS ON FILE | | | | | | | |
| 28192100 | TOCCHI, ANDREW GARRETT | ADDRESS ON FILE | | | | | | | |
| 28225660 | Tomorrow's Tourism Ltd (GBP) | Wentworth House, 8 High Street | | | | Wendover | Brent | HP22 6EB | United Kingdom |
| 28191438 | Topkit Garments | 112-G Brigade Road | Shanthala Nagar, Ashok Nagar | | | Bengaluru, Karnataka | | 560025 | India |
| 28262659 | Topos.AI | 20 Jay St. | | | | Brooklyn | NY | 11201 | |
| 28191437 | Total Gift Solutions Pvt Ltd | No 15, 9th Cross | 5th Floor | | | Bangalore | | 560027 | India |
| 28262822 | Tourism Australia | GPO Box 2721 | | | | Sydney | NSW | 1006 | Australia |
| 28225661 | Tourism Economics | 303 W Lancaster Ave | | | | Wayne | PA | 19087 | |
| 28262565 | Tourism Economics | 303 West Lancaster Avenue | Suite 2E | | | Wayne | PA | 19087 | |
| 28191436 | Tourism Expo Japan | Zen-Nittsu Kasumigaseki Bldg 4F. 3-3-3 Kasumigaseki | Chiyoda-ku | | | Tokyo | | 100-0013 | Japan |
| 28192235 | Tourism Forecast Platform Promotion | 311 3-chome Building | Minato-ku, Toranomon | | | Tokyo | | 105-0001 | Japan |
| 28262492 | Tourix | Koliatsou 40 | | | | Korinthos | | 201 00 | Greece |
| 28262566 | Town of Pinetop-Lakeside | 325 W. White Mountain Blvd. | Lakeside | | | US | AZ | 85929 | |
| 28225662 | Town of Pinetop-Lakeside | 325 W. White Mountain Blvd. | | | | Lakeside | AZ | 85929 | |
| 28225663 | Town of Superior | 199 N. Lobb Ave. | | | | Superior | AZ | 85173 | |
| 28262591 | Trade Area Systems, Inc. | 1 W Exchange St | Ste 4B | | | Providence | RI | 02903 | |
| 28262848 | Transport for NSW | PO Box K659 | | | | Haymarket | NSW | 1240 | Australia |
| 28262737 | Transunion Risk and Alternative Data Solutions, Inc. | 4530 Conference Way S | | | | Boca Raton | FL | 33431-4489 | |
| 28262727 | Travel Nevada | 401 N. Carson Street | | | | Carson City | NV | 89701 | |
| 28262593 | Travel Portland | 100 SW Main St | #1100 | | | Portland | OR | 97204 | |
| 28191435 | Tregubova, Olga | ADDRESS ON FILE | | | | | | | |
| 28191577 | Tregubova, Olga | ADDRESS ON FILE | | | | | | | |
| 28191567 | Tricia, Pearce | ADDRESS ON FILE | | | | | | | |
| 28262776 | Trihelix, LLC | 747 SW 2nd Avenue | | | | Gainesville | FL | 32601 | |
| 28191434 | TriNet HR III, Inc. | 1 Park Place | | | | Dublin | CA | 94568 | |
| 28262711 | Triple Digital | 349 5th Ave | | | | New York | NY | 10016 | |
| 28192329 | Trueventus Sdn Bhd | Unit 2B-23A-02 | Level 23A Block 2B, Plaza Sentral | Jalan Stesen Sentral 5 | | Kuala Lumpur | | 50470 | Malaysia |
| 28191431 | TrustArc Inc - NI01 | 2121 N California Blvd | Suite 290 | | | Walnut Creek | CA | 94596 | |
| 28225664 | TrustArc Inc - NI01 | 2121 N Calirofnia Blvd | Suite 290 | | | Walnut Creek | CA | 94596 | |
| 28262626 | Twine Data | 1340 East 6th Street | Suite 103 | | | Los Angeles | CA | 90021 | |
| 28192134 | UBER Technologies Inc | 1455 Market St | Ste 400 | | | San Francisco | CA | 94103 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28191429 | UHY LLP | 58 S Service Road | | | | Melville | CA | 11747 | |
| 28192145 | UM Legacy LLC | 130 West Union Street | | | | Pasadena | CA | 91103 | |
| 28184386 | UM Legacy LLC | 130 West Union Street | | | | Pasadena | CA | 91124 | |
| 28191427 | UMS Institute | 180 Changjian South Road | Room 305, Changjiang Software Park Area C | | | Shanghai | | 200439 | China |
| 28191426 | Uneecops Workplace Solutions Pvt Ltd | 6th Floor, Q Tower | A-8, Block A, Sector 68 | | | Noida, Uttar Pradesh | | 201301 | India |
| 28262638 | Unify Technologies Private Limited | 16 Pioneer Towers | HITEC city | | | Hyderabad | | 500081 | India |
| 28191425 | Unify Technologies Pvt Ltd | 16 Pioneer Towers | HITEC city | | | Hyderabad | | 500081 | India |
| 28225665 | Unisource Solutions, Inc. | 8350 Rex Road | | | | Pico Rivera | CA | 90660 | |
| 28262678 | University of Auckland | 23 Symonds Street | Science Centre 301, Room 429A | | | Auckland | | 1010 | New Zealand |
| 28262613 | University of California Santa Cruz | 1156 High St. | | | | Santa Cruz | CA | 95064 | |
| 28262506 | University of Canterbury | 20 Kirkwood Avenue | | | | Christchurch | | 8041 | New Zealand |
| 28262632 | University of Kansas | 1450 Jayhawk Blvd | | | | Lawrence | KS | 66045 | |
| 28262863 | University of Maryland | 7901 Regents Drive | 1101 Main Administration Bldg. | | | College Park | MD | 20742-5025 | |
| 28225666 | University of Montana | Accounts Payable 32 Campus Drive | | | | Missoula | MT | 59812-2304 | |
| 28192236 | Unruly Group LLC | 3600 136th Place SE | | | | Bellevue | WA | 98006 | |
| 28262716 | Unruly Group LLC (now Nexxen Group LLC) | 3600 136th Place SE | | | | Bellevue | WA | 98006 | |
| 28191421 | Upton, Nicholas | ADDRESS ON FILE | | | | | | | |
| 28225667 | Urban Studies | 103 5th Street | | | | Linden, Johannesburg | | 2104 | South Africa |
| 28262625 | Urban Systems | 134 11th Ave SE | Ste 101 | | | Calgary | Alberta | T2G 0X5 | Canada |
| 28225668 | Urban Systems Ltd | 300-123 Bannatyne Ave. | | | | Winnipeg | MB | R3B 0R3 | Canada |
| 28192327 | Urbane Designs | 37 & 38 Rama Residency, GF - B | Bowring Hospital Rd, off Infantry Road | Shivaji Nagar | | Bengaluru, Karnataka | | 560001 | India |
| 28262770 | UrbanMetrics | 67 Yonge Street | Suite 804 | | | Toronto | ON | M5E 1J8 | Canada |
| 28225669 | Urbis Pty. Ltd. | Level 10, 477 Collins St | | | | Melbourne | ACT | 3000 | Australia |
| 28262612 | US Ignite, Inc. | 1150 18th St NW | Suite 750 | | | Washington, DC | DC | 20036 | |
| 28191420 | Utah State Tax Commission | 210 North 1950 West | | | | Salt Lake City | UT | 84134-0266 | |
| 28192343 | Uttarkar, Karthik | ADDRESS ON FILE | | | | | | | |
| 28191734 | Uzzaman, Imran | ADDRESS ON FILE | | | | | | | |
| 28191683 | V., Kiran Kumar | ADDRESS ON FILE | | | | | | | |
| 28178915 | V., VIGNESH | ADDRESS ON FILE | | | | | | | |
| 28225670 | V12 (fka DataMentors, LLC) | 2319 Oak Myrtle Lane | | | | Wesley Chapel | AK | 33544 | |
| 28191419 | V5 Techsol India LLP | #43, First Floor, Wilson Garden Housing Society Behind Everfine Supermarket | 7th Phase, J P Nagar | | | Bangalore | | 560078 | India |
| 28192130 | Vacationtracker Tracker Tech | 4455 Sherbrooke St West | 1st Floor | | | Westmount | QC | H3Z 1E7 | Canada |
| 28178933 | VAID, SAHIL | ADDRESS ON FILE | | | | | | | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225671 | Valvoline | Valvoline LLC Accounts Payable Department | PO Box 55270 | | | Lexington | KY | 40555 | |
| 28192217 | Vantage Risk Specialty Insurance Company | 30 Woodbourne Ave, 4th Floor | | | | Pembroke | | HM 08 | Bermuda |
| 28192101 | VARGA, KEVIN NORBERT | ADDRESS ON FILE | | | | | | | |
| 28178883 | VEERAIYAN, MURALI | ADDRESS ON FILE | | | | | | | |
| 28178928 | VELAGAPUDI, RAJKUMAR | ADDRESS ON FILE | | | | | | | |
| 28178981 | VEMULA, VINAY KUMAR | ADDRESS ON FILE | | | | | | | |
| 28179005 | VEMURI, ASHOK | ADDRESS ON FILE | | | | | | | |
| 28191416 | Venable LLP | 750 East Pratt Street | Suite 900 | | | Baltimore | MD | 21202 | |
| 28192176 | Venable LLP | PO Box 62727 | | | | Baltimore | MD | 21264-2727 | |
| 28178950 | VENKAT SAI GIRIDHAR REDDY KARAM | PLOT NO 88, NEAR BLUE WATER TANK | RAGHAVENDRA NAGAR, KARMANGHAT | MEERPET, JILLELAGUDA | | HYDERABAD | | 500079 | India |
| 28191415 | VENTANA RESEARCH, Inc. | 1900 NE 3rd St | Ste 106 PMB 10 | | | Bend | OR | 97701 | |
| 28178848 | VENUGOPALA, KIRAN KUMAR | ADDRESS ON FILE | | | | | | | |
| 28191414 | Veraset LLC | 2810 N Church St. | #38188 | | | Wilmington | DE | 19802 | |
| 28272406 | Vercara, LLC | 2201 Cooperative Way, Suite 350 | | | | Herndon | VA | 20171 | |
| 28273845 | Vercara, LLC | P.O. BOX 748415 | 45980 CENTER OAK PLZ | | | ATLANTA | GA | 30374-8415 | |
| 28262602 | Verizon | 1095 Avenue of the Americas | | | | New York | NY | 10018 | |
| 28192193 | Vermont Department of Taxes | 133 State Street | | | | Montpelier | VT | 05633-1401 | |
| 28191412 | Vermont Department of Taxes | PO Box 1881 | | | | Montpelier | VT | 05601-1881 | |
| 28225672 | Vietch Lister Consulting Pty. Ltd. (VLC) | Level 10, 565 Bourke Street | | | | Melbourne | VIC | 3000 | Australia |
| 28191410 | Vigilia, Geraldine | ADDRESS ON FILE | | | | | | | |
| 28178953 | VIGILIA, GERALDINE LEI | ADDRESS ON FILE | | | | | | | |
| 28262795 | Vika Enterprises | 8850 Nw 18th Ter | | | | Doral | FL | 33172-2642 | |
| 28191540 | Vinitha R., Rashmi | ADDRESS ON FILE | | | | | | | |
| 28262516 | VIOOH Ltd | 27 Sale Place | 4th floor | | | London | | W2 1YR | United Kingdom |
| 28191406 | Virginia Department of Taxation | PO box 1115 | | | | Richmond | VA | 23218-1115 | |
| 28192192 | Virginia Department of theTreasury | 101 North 14th Street | | | | Richmond | VA | 23219 | |
| 28262658 | Visit Albuquerque | 20 First Plaza NW | Suite 601 | | | Albuquerque | NM | 87102 | |
| 28262755 | Visit Anchorage | 546 W 4th Ave | | | | Anchorage | AK | 99501 | |
| 28262723 | Visit Baltimore | 400 E Pratt St | 10th floor | | | Baltimore | MD | 21202 | |
| 28262757 | Visit California | 555 Capitol Mall | Suite 1100 | | | Sacramento | CA | 95814 | |
| 28262677 | Visit Canton | 227 2nd St NW | | | | Canton | OH | 44702 | |
| 28225673 | Visit Canton - Stark County CVB | 227 2nd St. NW | | | | Canton | OH | 44702 | |
| 28262764 | Visit Eureka | 611 S. Jefferson St. | Ste. G | | | Roanoke | VA | 24011 | |
| 28262802 | Visit Fort Wayne | 927 S Harrison St | | | | Fort Wayne | IN | 46802 | |
| 28262567 | Visit Greater Palm Springs | 70100 CA-111 | | | | Rancho Mirage | CA | 92270 | |
| 28262568 | Visit Hendricks County | 8 West Main St. | | | | Danville | IN | 46122 | |
| 28262569 | Visit Manistee County | 310 First Street | | | | Manistee | MI | 49660 | |
| 28262570 | Visit Ogden | 2411 Kiesel Avenue | #401 | | | Ogden | UT | 84401 | |
| 28262571 | Visit Philadelphia | 2005 Market St | | | | Philadelphia | PA | 19103 | |
| 28262572 | Visit Redding | 1321 Butte St | STE 100 | | | Redding | CA | 96001 | |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 41 of 44

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28262573 | Visit Salt Lake | 90 S W Temple St | | | | Salt Lake City | UT | 84101 | |
| 28262574 | Visit Savannah | 101 E Bay St | | | | Savannah | GA | 31401 | |
| 28262575 | Visit Temecula Valley | 28690 Mercedes St | Suite 201 | | | Temecula | CA | 92590 | |
| 28225674 | Visual Approach | 300 E. Davis St. | | | | McKinney | TX | 75069 | |
| 28262576 | Vitamin Cottage Natural Foods Market, Inc. | 12612 West Alameda Pkwy | | | | Lakewood | CO | 80228 | |
| 28225675 | W E Upjohn Institute for Employment Research | 300 S. Westnedge | | | | Kalamazoo | MI | 49007 | |
| 28191404 | Wahl & Case EQIQ K.K. | Marix Ebisu Bldg. 7F | Ebisu 4-4-6 | | | Tokyo | | 150-0013 | Japan |
| 28191403 | Waite, Kelsey | ADDRESS ON FILE | | | | | | | |
| 28191684 | Waite, Kelsey Rae | ADDRESS ON FILE | | | | | | | |
| 28178900 | WAITE, KELSEY RAE | ADDRESS ON FILE | | | | | | | |
| 28262747 | Wakefern Food Corp. | 5000 Riverside Dr | | | | Keasbey | NJ | 08832 | |
| 28262501 | Wal Mart de México, S. de R.L. de C.V. | Nextengo No. 78 Santa Cruz Acayucan | | | | Azcapotzalco | | 2770 | Mexico |
| 28225676 | Walmart | S. R.L. SAW-980801-6A3 Nextengo No.78 | Col. Santa Cruz Acay | CDMX | | Estado de Mexico | C.P. | 02770 | Mexico |
| 28262577 | Walmart | 702 SW 8th St | | | | Bentonville | AR | 72716 | |
| 28262502 | Walmart (Mexico y Centroamerica) | Nextengo No. 78 Santa Cruz Acayucan | | | | Azcapotzalco | | 2770 | Mexico |
| 28262503 | Walmart (Supermercados Unidos, S.R.L.) | Nextengo No. 78 Santa Cruz Acayucan | | | | Azcapotzalco | | 2770 | Mexico |
| 28262490 | Wal-Mart Canada Corp. | 1940 Argentia Road | | | | Mississauga | ON | L5N 1P9 | Canada |
| 28191402 | Waltersdorf, Caleb | ADDRESS ON FILE | | | | | | | |
| 28262578 | Washington County Visitors Association | 12725 S.W. Millikan Way | Suite 210 | | | Beaverton | OR | 97005 | |
| 28262579 | Washington DC Economic Partnership | 1495 F St NW | | | | Washington DC | DC | 20004 | |
| 28191401 | Washington Department of Revenue | Attn: Bankruptcy Unit | 2101 4th Avenue | Suite 1400 | | Seattle | WA | 98121 | |
| 28192191 | Washington Department of Revenue | PO Box 34053 | | | | Seattle | WA | 98124-1053 | |
| 28262491 | Watson & Associates Economists | 2233 Argentia Rd | West Tower, Suite 301 | | | Mississauga | ON | L5N 2X7 | Canada |
| 28225677 | Wawa | 260 W. Baltimore Pike | | | | Wawa | PA | 19063 | |
| 28262580 | Webster Pacific, LLC | 601 California St | #1900 | | | San Francisco | CA | 94108 | |
| 28191400 | WECHOOZ | 11 Rue Jean Mermoz | | | | Paris | | 75008 | France |
| 28262581 | Weedmaps | 2425 Nashville Road | | | | Bowling Green | KY | 42101 | |
| 28262582 | Welcor Development | 109 Preston Grande Way | | | | Morrisville | NC | 27560-7073 | |
| 28225679 | Wendy's International, LLC | One Dave Thomas Blvd. | | | | Dublin | OH | 43017 | |
| 28192102 | WERNER, DANIEL CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 28262803 | West Village | 97 Boundary St | | | | West End | QLD | 4101 | Australia |
| 28262840 | WestRidge | P.O. Box 4034 | | | | Morgantown | WV | 26504 | |
| 28262712 | Wetzel's Pretzels LLC | 35 Hugus Aly | | | | Pasadena | CA | 91103 | |
| 28191399 | Wework Pty Ltd | 64 York St | | | | Sydney | NSW | 2000 | Australia |
| 28191398 | Whatabrands LLC | 300 Concord Plaza Dr | | | | San Antonio | TX | 78216-6903 | |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 42 of 44

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28262838 | Whereabout | P.O. Box 3604 | | | | Portland | OR | 97208 | |
| 28191397 | White and Case LLP | 88 Market Street | #41-01, Capitaspring | | | Singapore | | 048948 | Singapore |
| 28262583 | Whysdom | 2215 W Chesterfield St | | | | Springfield | MO | 65807 | |
| 28191758 | William, Hawn | ADDRESS ON FILE | | | | | | | |
| 28191396 | Williams, Elton Ray | ADDRESS ON FILE | | | | | | | |
| 28192103 | WILLIAMS, JESSE WINSTON | ADDRESS ON FILE | | | | | | | |
| 28191395 | Willkie Farr & Gallagher LLP | 787 Seventh Avenue | | | | New York | NY | 10019 | |
| 28191394 | Wilmington Trust - Professional | 1 King's Arms Yard | | | | London | | EC2R 7AF | United Kingdom |
| 28192326 | Wingcomm Pvt Ltd | DSL Abacus IT Park, Ground floor | Survey Colony, Industrial Development Area | Secunderabad, Telangana Uppal | | Hyderabad, Hyderabad | | 500039 | India |
| 28262584 | Winick Realty Group, LLP | 655 3rd Ave | 24th Floor | | | New York | NY | 10017 | |
| 28192234 | WireWheel Inc | Suite 200, 1310 N Courthouse Rd | | | | Arlington | VA | 22201 | |
| 28191393 | Wisconsin Department of Revenue | PO Box 8982 | | | | Madison | WI | 53708-8949 | |
| 28191391 | WTWH Media | 1111 Superior Ave E | Ste 26000 | | | Cleveland | OH | 44114 | |
| 28262773 | Xerox | 7, cité Paradis | | | | Paris | | 75010 | France |
| 28192222 | XL SPECIALTY | 70 Seaview Ave | | | | Stamford | CT | 06902 | |
| 28262496 | X-Locations, Inc | 1 Chome-2-9, Kobayashi.Bld, 6 | Shibuya City, Ebisuminami | | | Tokyo | | 150-0022 | Japan |
| 28262585 | X-Mode Social, Inc. | 1955 Freedom Drive | Suite 780 | | | Reston | VA | 20190 | |
| 28191390 | YA Global II SPV LLC | 1209 Orange Street | Corporation Trust Center | | | Wilmington | DE | 19801 | |
| 28191389 | YA II PN, Ltd | c/o Yorkville Advisors Global, LLC | 1012 Springfield Avenue | | | Mountainaside | NJ | 07092 | |
| 28262507 | Yahoo Ad Tech Singapore Pte Ltd | 79 Robinson Road | #07-01 Eveleigh | | | Singapore | | 068897 | Singapore |
| 28262487 | Yahoo AdTech Australia Pty | 8 Central Avenue | Level 4 West | | | Eveleigh | NSW | 2015 | Australia |
| 28262586 | Yale University | 433 Temple Street | | | | New Haven | CT | 06511 | |
| 28191462 | Yamamoto, Takeshi | ADDRESS ON FILE | | | | | | | |
| 28191993 | YAMAOKA, LINDSAY KINUYO | ADDRESS ON FILE | | | | | | | |
| 28191405 | Yang, Wa | ADDRESS ON FILE | | | | | | | |
| 28191388 | Yardi Systems, Inc. | PO Box 82572 | | | | Goleta | CA | 93118 | |
| 28191387 | Young Conaway Stargatt & Taylor, LLP | 1000 North King Street | | | | Wilmington | DE | 19801 | |
| 28191386 | Zappel, Brianna | ADDRESS ON FILE | | | | | | | |
| 28225680 | Zartico | 26 South Rio Grand Street, Suite 2072 | | | | Salt Lake City | UT | 84101 | |
| 28262587 | Zartico, Inc. | 26 S Rio Grande St. | #2072 | | | Salt Lake City | UT | 84101 | |
| 28191385 | Zayo Group, LLC | 1821 30th Street | Unit A | | | Boulder | CO | 80301 | |
| 28262732 | Zelnik Consulting | 424 Madison Ave | FL 5 | | | New York | NY | 10017 | |
| 28191384 | Zhou, Michelle | ADDRESS ON FILE | | | | | | | |
| 28191626 | Zhou, Michelle | ADDRESS ON FILE | | | | | | | |
| 28178857 | ZINGADE, KSHAMA KESHAV | ADDRESS ON FILE | | | | | | | |
| 28192163 | Zoom Video Communications Inc. | 55 Almaden Blvd | Suite 600 | | | San Jose | CA | 95113 | |
| 28191383 | Zoom Video Communications Inc. | PO Box 888843 | | | | Los Angeles | CA | 90088 | |

Exhibit K
Master Mailing List
Served via First Class Mail

| Address ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | Country |
|---|---|---|---|---|---|---|---|---|---|
| 28225681 | Zoom Video Communications, Inc. | 55 Almaden Boulevard | 6th Floor | | | San Jose | CA | 95113 | |
| 28225682 | ZoomInfo Technologies LLC | 805 Broadway St | Ste 900 | | | Vancouver | WA | 98660 | |
| 28192104 | ZORIO, JONATHAN DAVID | ADDRESS ON FILE | | | | | | | |
| 28191381 | Zovod, Cate | ADDRESS ON FILE | | | | | | | |
| 28191994 | ZOVOD, STELLA SCHLEY | ADDRESS ON FILE | | | | | | | |

**Exhibit L**

Exhibit L
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| Bricker Graydon LLP | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Delaware Attorney General | Attn: Bankruptcy Department | attorney.general@state.de.us; attorney.general@delaware.gov |
| DLA PIPER LLP (US) | Attn: R. Craig Martin, Aaron S. Applebaum | craig.martin@us.dlapiper.com; aaron.applebaum@us.dlapiper.com |
| DLA PIPER LLP (US) | Attn: Dennis C. O'Donnell | dennis.odonnell@us.dlapiper.com |
| Jack Shrum PA | Attn: "J" Jackson Shrum | Jshrum@jshrumlaw.com |
| King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid | rschwartz@kslaw.com; gking@kslaw.com; mcadavid@kslaw.com |
| King & Spalding LLP | Attn: Geoffrey M. King | gking@kslaw.com |
| Meyer, Suozzi, English & Klein, P.C. | Attn: James D. Garbus, Michael J. Antongiovanni, Howard B. Kleinberg | jgarbus@msek.com; mantongiovanni@msek.com; hkleinberg@msek.com |
| Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park | rdehney@morrisnichols.com; mharvey@morrisnichols.com; bdolphin@morrisnichols.com; apark@morrisnichols.com |
| National Association of Attorneys General | Attn: Karen Cordry | kcordry@naag.org |
| Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner | jlibet@scag.gov; rhartner@scag.gov |
| Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov; nyrobankruptcy@sec.gov |
| Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | secbankruptcy@sec.gov |
| State of Alaska Attorney General | Attn: Bankruptcy Department | attorney.general@alaska.gov |
| State of Arizona Attorney General | Attn: Bankruptcy Department | aginfo@azag.gov |
| State of California Attorney General | Attn: Bankruptcy Department | bankruptcy@coag.gov |
| State of Connecticut Attorney General | Attn: Bankruptcy Department | attorney.general@ct.gov; denise.mondell@ct.gov |
| State of Hawaii Attorney General | Attn: Bankruptcy Department | hawaiiag@hawaii.gov |
| State of Illinois Attorney General | Attn: Bankruptcy Department | webmaster@atg.state.il.us |
| State of Iowa Attorney General | Attn: Bankruptcy Department | webteam@ag.iowa.gov |
| State of Louisiana Attorney General | Attn: Bankruptcy Department | consumerinfo@ag.state.la.us |
| State of Maine Attorney General | Attn: Bankruptcy Department | oag.mediation@maine.gov |
| State of Maryland Attorney General | Attn: Bankruptcy Department | oag@oag.state.md.us |
| State of Michigan Attorney General | Attn: Bankruptcy Department | miag@michigan.gov |
| State of Missouri Attorney General | Attn: Bankruptcy Department | attorney.general@ago.mo.gov |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 1 of 2

Exhibit L
Core/2002 Email Service List
Served via Email

| NAME | NOTICE NAME | EMAIL |
|---|---|---|
| State of Montana Attorney General | Attn: Bankruptcy Department | contactdoj@mt.gov |
| State of Nebraska Attorney General | Attn: Bankruptcy Department | ago.info.help@nebraska.gov |
| State of Nevada Attorney General | Attn: Bankruptcy Department | aginfo@ag.nv.gov |
| State of New Hampshire Attorney General | Attn: Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State of New Jersey Attorney General | Attn: Bankruptcy Department | askconsumeraffairs@lps.state.nj.us |
| State of New York Attorney General | Attn: Martin A. Mooney | Martin.Mooney@ag.ny.gov |
| State of North Dakota Attorney General | Attn: Bankruptcy Department | ndag@nd.gov |
| State of Oregon Attorney General | Attn: Bankruptcy Department | consumer.hotline@doj.state.or.us |
| State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley | jswartley@attorneygeneral.gov; mvaneck@attorneygeneral.gov |
| State of South Dakota Attorney General | Attn: Bankruptcy Department | consumerhelp@state.sd.us |
| State of Utah Attorney General | Attn: Bankruptcy Department | uag@utah.gov |
| State of Vermont Attorney General | Attn: Bankruptcy Department | ago.info@vermont.gov |
| State of West Virginia Attorney General | Attn: Bankruptcy Department | consumer@wvago.gov |
| The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu | rosner@teamrosner.com; liu@teamrsoner.com |
| U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | secbankruptcy@sec.gov |
| Vectis Law | Attn: Patrick M. Costello | pcostello@vectislawgroup.com |
| Washington DC Attorney General | Attn: Bankruptcy Department | oag@dc.gov |
| Willkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Andrew S. Mordkoff, Joseph R. Brandt | rstrickland@willkie.com; amordkoff@willkie.com; jbrandt@willkie.com |
| Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Shane M. Reil, Carol E. Cox | emorton@ycst.com; mlunn@ycst.com; sreil@ycst.com; ccox@ycst.com |

**Exhibit M**

Exhibit M
Depository and Nominee Service List
Served via Email

| Name | Email |
|------|-------|
| Broadridge | BBDCorporateActionOps@broadridge.com; BankruptcyJobs@broadridge.com |
| Betanxt | corporateactions@betanxt.com; nseguin@betanxt.com; mhamdan@betanxt.com; mkass@betanxt.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| Euroclear | jpmorganinformation.services@jpmorgan.com; eb.ca@euroclear.com |
| Sisclear | ca.notices@six-securities-services.com |
| Ameriprise Financial (0726) | EMAIL ADDRESS ON FILE |
| Axos Clearing LLC (0052) | EMAIL ADDRESS ON FILE |
| AXOS CLEARING LLC 5981 | EMAIL ADDRESS ON FILE |
| Bank of America Corporate Actions (1581/2251) | EMAIL ADDRESS ON FILE |
| BANK OF NEW YORK MELLON (0901/2510/8320) | EMAIL ADDRESS ON FILE |
| BARCLAYS CAPITAL /BARCLAYS BANK (229 5101 7256 7254 8455 7263) | EMAIL ADDRESS ON FILE |
| BMO NSBT BURNS (5043) | EMAIL ADDRESS ON FILE |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | EMAIL ADDRESS ON FILE |
| BNY MELLON/ NE TRUST (0954/2485/2981) | EMAIL ADDRESS ON FILE |
| BNY MELLON/ NE TRUST (0954/2485/2981) | EMAIL ADDRESS ON FILE |
| BOFA (0161) | EMAIL ADDRESS ON FILE |
| BROWN BROTHERS HARRIMAN & CO. (0010) | EMAIL ADDRESS ON FILE |
| CANTOR FITZGERALD (7311/0197) | EMAIL ADDRESS ON FILE |
| CDS (4800/5099) | EMAIL ADDRESS ON FILE |
| CHARLES SCHWAB & CO., INC. (0164) | EMAIL ADDRESS ON FILE |
| CIBC (5030) | EMAIL ADDRESS ON FILE |
| CIBC WORLD MARKETS SLN (5223) | EMAIL ADDRESS ON FILE |
| CITIBANK / CITIGROUP PRIVATE BANK/TRUST (2032) | EMAIL ADDRESS ON FILE |
| CITIBANK NA SEGREGATED LEND 2658 | EMAIL ADDRESS ON FILE |
| CITIBANK, N.A. (0908/0418/0505/0274) | EMAIL ADDRESS ON FILE |
| COMERICA BANK (2108) | EMAIL ADDRESS ON FILE |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 1 of 3

# Exhibit M
## Depository and Nominee Service List
Served via Email

| Name | Email |
| --- | --- |
| CREDIT SUISSE SECURITIES USA LLC - (0355) | EMAIL ADDRESS ON FILE |
| DAVENPORT & COMPANY LLC (0715) | EMAIL ADDRESS ON FILE |
| DESERET TRUST COMPANY (0958) | EMAIL ADDRESS ON FILE |
| DESJARDINS(4818) | EMAIL ADDRESS ON FILE |
| DESJARDINS(5028) | EMAIL ADDRESS ON FILE |
| DEUTSCHE BANK SECURITIES (0573) | EMAIL ADDRESS ON FILE |
| EDWARD JONES (0057) | EMAIL ADDRESS ON FILE |
| ETRADE BANK (2782) | EMAIL ADDRESS ON FILE |
| FIRST CLEARING, LLC (0141) | EMAIL ADDRESS ON FILE |
| GOLDMAN SACHS (0005 / 5208 / 2941) | EMAIL ADDRESS ON FILE |
| HILLTOP SECS INC STOCK LOAN (5128) | EMAIL ADDRESS ON FILE |
| Hilltop Securities Inc (0279) | EMAIL ADDRESS ON FILE |
| HSBC (486) | EMAIL ADDRESS ON FILE |
| HSBC (8396) | EMAIL ADDRESS ON FILE |
| Huntington (2305) | EMAIL ADDRESS ON FILE |
| INGALLS & SNYDER, L.L.C. (0124) | EMAIL ADDRESS ON FILE |
| INTERACTIVE BROKERS/TH (0017) | EMAIL ADDRESS ON FILE |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | EMAIL ADDRESS ON FILE |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | EMAIL ADDRESS ON FILE |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | EMAIL ADDRESS ON FILE |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | EMAIL ADDRESS ON FILE |
| JEFFERIES (0019) | EMAIL ADDRESS ON FILE |
| JEFFERIES COMPANY AS AGENT 7441 | EMAIL ADDRESS ON FILE |
| JPMorgan (2424) | EMAIL ADDRESS ON FILE |
| JPMorgan (8187) | EMAIL ADDRESS ON FILE |
| JPMORGAN EURO (1970) | EMAIL ADDRESS ON FILE |
| JPMs LLC (187) | EMAIL ADDRESS ON FILE |
| LEEDE JONES GABLE INC (5071) | EMAIL ADDRESS ON FILE |
| LPL FINANCIAL CORPORATION (0075) | EMAIL ADDRESS ON FILE |
| MITSUB UFJ (2932) | EMAIL ADDRESS ON FILE |
| Morgan Stanley (0050) | EMAIL ADDRESS ON FILE |
| MORGAN STANLEY SMITH BARNEY LLC (0015) | EMAIL ADDRESS ON FILE |
| MUFG (2145) | EMAIL ADDRESS ON FILE |
| NATIONAL FINANCIAL SERVICES LLC (0226) | EMAIL ADDRESS ON FILE |
| NBCN Inc./CDS (5008) | EMAIL ADDRESS ON FILE |
| NOMURA SECURITIES/FIXED INCOME (5222) | EMAIL ADDRESS ON FILE |
| NORTHERN TRUST CO (2778) | EMAIL ADDRESS ON FILE |
| OPPENHEIMER & CO. INC. (0571) | EMAIL ADDRESS ON FILE |
| PERSHING (0443) | EMAIL ADDRESS ON FILE |
| RAYMOND JAMES & ASSOCIATES, INC. (0725) | EMAIL ADDRESS ON FILE |

Exhibit M
Depository and Nominee Service List
Served via Email

| Name | Email |
|---|---|
| RBC CAPITAL MARKETS (0235) | EMAIL ADDRESS ON FILE |
| REGIONS BANK (0971) | EMAIL ADDRESS ON FILE |
| SCOTIA CAPITAL INC. /CDS (5011/4812) | EMAIL ADDRESS ON FILE |
| Scotiabank (8118) | EMAIL ADDRESS ON FILE |
| Scottrade (0705) | EMAIL ADDRESS ON FILE |
| SEI PRIVATE (2039/2663) | EMAIL ADDRESS ON FILE |
| STATE STREET BANK AND TRUST (0997/2319/2950) | EMAIL ADDRESS ON FILE |
| STIFEL, NICOLAUS & CO (0793) | EMAIL ADDRESS ON FILE |
| TD AMERITRADE CLEARING, INC. (0188) | EMAIL ADDRESS ON FILE |
| TRADESTATION (0271) | EMAIL ADDRESS ON FILE |
| UBS FINANCIAL SERVICES LLC (0221) | EMAIL ADDRESS ON FILE |
| UBS FINANCIAL SERVICES LLC (0642) | EMAIL ADDRESS ON FILE |
| UMB BANK NATIONAL ASSOCIATION 2450 | EMAIL ADDRESS ON FILE |
| US Bank (2803) | EMAIL ADDRESS ON FILE |
| VANGUARD (0062) | EMAIL ADDRESS ON FILE |
| WEDBUSH MORGAN SECURITIES (0103) | EMAIL ADDRESS ON FILE |
| WELLS FARGO (0250/2027) | EMAIL ADDRESS ON FILE |
| WELLS FARGO (0250/2027) | EMAIL ADDRESS ON FILE |