## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NEAR INTELLIGENCE, INC., *et al.*,[1] | Case No.  23-11962 (TMH) |
| Debtors. | (Jointly Administered) |

### AFFIDAVIT OF SERVICE

I, Nataly Diaz, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 21, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Core/2002 Email Service List attached hereto as **Exhibit A**:

- Notice of Filing of Further Revised Proposed Sale Order [Docket No. 285] (the "***Revised Proposed Sale Order***")

- Notice of Filing of Amended Closing Assigned Contracts [Docket No. 286] (the "***Amended Closing Assigned Contracts Notice***")

- Notice of Amended Agenda of Matters Scheduled for Hearing on February 21, 2024 at 2:00 p.m. (ET) [Docket No. 287] (the "***February 21st Amended Agenda***")

- Notice of Filing of (I) Second Amended Combined Disclosure Statement and Chapter 11 Plan of Liquidation of Near Intelligence, Inc. and its Affiliated Debtors and (II) Blackline Thereof [Docket No. 288] (the "***Second Amended Combined Disclosure Statement***")

On February 21, 2024, at my direction and under my supervision, employees of Kroll caused the Revised Proposed Sale Order to be served via email on the Notice Parties Service List attached hereto as **Exhibit B**.

On February 21, 2024, at my direction and under my supervision, employees of Kroll caused the Revised Proposed Sale Order, the Amended Closing Assigned Contracts Notice, and the Second Amended Combined Disclosure Statement to be served via first class mail on the Core/2002 Service List attached hereto as **Exhibit C**.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their federal tax identification numbers, to the extent applicable, are Near Intelligence, Inc. (7857), Near Intelligence LLC (9004), Near North America, Inc. (9078), and Near Intelligence Pte. Ltd.  The Debtors' headquarters is located at 100 W Walnut St., Suite A-4, Pasadena, CA 91124.

On February 21, 2024, at my direction and under my supervision, employees of Kroll caused the February 21st Amended Agenda to be served (1) via fax on the Core/2002 Fax Service List attached hereto as **Exhibit D**; and (2) via email on Margolis Edelstein, Attn: James E. Hugger at jhuggett@margolisedelstein.com.

On February 21, 2024, at my direction and under my supervision, employees of Kroll caused the Revised Proposed Sale Order and the Amended Closing Assigned Contracts Notice to be served by the method set forth on the Cure Notice Party Service List attached hereto as **Exhibit E**.

Dated: February 29, 2024

/s/ *Nataly Diaz*
Nataly Diaz

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 29, 2024, by Nataly Diaz, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ *OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 76951

## Exhibit A

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to First Financial Bank | Bricker Graydon LLP | Attn: J. Michael Debbeler | mdebbeler@brickergraydon.com |
| Counsel to Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson | schristianson@buchalter.com |
| State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department | attorney.general@state.de.us attorney.general@delaware.gov |
| Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: Dennis C. O'Donnell | dennis.odonnell@us.dlapiper.com |
| Counsel to the Official Committee of Unsecured Creditors | DLA PIPER LLP (US) | Attn: R. Craig Martin, Aaron S. Applebaum | craig.martin@us.dlapiper.com aaron.applebaum@us.dlapiper.com |
| Counsel to Oracle America, Inc | Doshi Legal Group, P.C. | Attn: Amish R. Doshi, Esq. | amish@doshilegal.com |
| Counsel to First-Citizens Bank & Trust Company | Duane Morris LLP | Attn: Sommer L. Ross and Drew S. McGehrin | SLRoss@duanemorris.com DSMcGehrin@duanemorris.com |
| Counsel to Interxion Ireland DAC Limited | Eckert Seamans Cherin & Mellott LLC | Attn: Nicholas A. Pasalides | npasalides@eckertseamans.com |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| Counsel to Akama Holdings, Fz-LLC | Jack Shrum PA | Attn: "J" Jackson Shrum | Jshrum@jshrumlaw.com |
| Counsel to the Blue Torch Finance, LLC | King & Spalding LLP | Attn: Geoffrey M. King | gking@kslaw.com |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid | rschwartz@kslaw.com<br>gking@kslaw.com<br>mcadavid@kslaw.com |
| Counsel to MobileFuse, LLC | Meyer, Suozzi, English & Klein, P.C. | Attn: James D. Garbus, Michael J. Antongiovanni, Howard B. Kleinberg | jgarbus@msek.com<br>mantongiovanni@msek.com<br>hkleinberg@msek.com |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park | rdehney@morrisnichols.com<br>mharvey@morrisnichols.com<br>bdolphin@morrisnichols.com<br>apark@morrisnichols.com |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry | kcordry@naag.org |
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner | jlibet@scag.gov<br>rhartner@scag.gov |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman | Benjamin.a.hackman@usdoj.gov |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department | bankruptcynoticeschr@sec.gov nyrobankruptcy@sec.gov |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department | secbankruptcy@sec.gov |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department | attorney.general@alaska.gov |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department | aginfo@azag.gov |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department | bankruptcy@coag.gov |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department | attorney.general@ct.gov denise.mondell@ct.gov |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department | hawaiiag@hawaii.gov |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department | webmaster@atg.state.il.us |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department | webteam@ag.iowa.gov |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department | consumerinfo@ag.state.la.us |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department | oag.mediation@maine.gov |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department | miag@michigan.gov |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department | contactdoj@mt.gov |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department | ago.info.help@nebraska.gov |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department | aginfo@ag.nv.gov |

Exhibit A
Core/2002 Email Service List
Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department | askconsumeraffairs@lps.state.nj.us |
| State Attorney General | State of New York Attorney General | Attn: Martin A. Mooney | Martin.Mooney@ag.ny.gov |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department | ndag@nd.gov |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department | consumer.hotline@doj.state.or.us |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley | jswartley@attorneygeneral.gov mvaneck@attorneygeneral.gov |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department | consumerhelp@state.sd.us |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department | uag@utah.gov |

Exhibit A

Core/2002 Email Service List

Served via Email

| DESCRIPTION | NAME | NOTICE NAME | EMAIL |
|---|---|---|---|
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department | ago.info@vermont.gov |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department | consumer@wvago.gov |
| Counsel to MobileFuse, LLC | The Rosner Law Group LLC | Attn: Frederick B. Rosner, Zhao (Ruby) Liu | rosner@teamrosner.com liu@teamrsoner.com |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury | secbankruptcy@sec.gov |
| Counsel to KludeIn Prime LLC | Vectis Law | Attn: Patrick M. Costello | pcostello@vectislawgroup.com |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department | oag@dc.gov |
| Counsel to Debtors and Debtors In Possession | Willkie Farr & Gallagher LLP | Attn: Rachel C. Strickland, Andrew S. Mordkoff, Joseph R. Brandt | rstrickland@willkie.com amordkoff@willkie.com jbrandt@willkie.com |
| Counsel to Debtors and Debtors In Possession | Young Conaway Stargatt & Taylor, LLP | Attn: Edmon L. Morton, Matthew B. Lunn, Shane M. Reil, Carol E. Cox | emorton@ycst.com mlunn@ycst.com sreil@ycst.com ccox@ycst.com |

## Exhibit B

## Exhibit B

**Due to the confidential nature of these parties, these parties have been redacted. This information will be made available to the Court, the U.S. Trustee and any official committee upon request.**

## Exhibit C

Exhibit C
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | Commonwealth of Massachusetts Office of the Attorney General | Attn: Gillian Feiner<br>One Ashburton Place<br>Boston  MA 02108 |
| State Attorney General | Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Building<br>820 N. French Street 6th Floor<br>Wilmington DE 19801 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>1111 Constitution Ave., NW<br>Washington DC 20224 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | King & Spalding LLP | Attn: Roger Schwartz, Geoffrey King, Miguel Cadavid<br>1185 Avenue of the Americas<br>34th Floor<br>New York NY 10036 |
| Counsel to the Stalking Horse Bidder, the Prepetition Lenders, DIP Lenders and Blue Torch Finance, LLC | Morris, Nichols, Arsht & Tunnell LLP | Attn: Robert Dehney, Matthew Harvey, Brenna Dolphin, Austin Park<br>1201 N. Market St., #1600<br>Wilmington DE 19801 |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 |

Exhibit C
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | Office of the South Carolina Attorney General | Attn: Jared Q. Libet, Rebecca M. Hartner<br>P.O. Box 11549<br>Columbia SC 29211-1549 |
| United States Trustee for the District of Delaware | Office of the United States Trustee for the District of Delaware | Attn: Ben Hackman<br>J. Caleb Boggs Federal Building<br>844 King Street, Suite 2207, Lockbox 35<br>Wilmington DE 19801 |
| Securities and Exchange Commission | Securities & Exchange Commission - NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 |
| Securities and Exchange Commission | Securities & Exchange Commission - Philadelphia Office | Attn: Bankruptcy Department<br>One Penn Center<br>1617 JFK Blvd, Suite 520<br>Philadelphia PA 19103 |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 |

Exhibit C

Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>2005 N Central Ave<br>Phoenix AZ 85004-2926 |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>165 Capitol Avenue<br>Hartford CT 06106 |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, Pl 01<br>Tallahassee FL 32399-1050 |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 |

Exhibit C
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 |

Exhibit C
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>PO Box 201401<br>Helena MT 59620-1401 |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 |

Exhibit C
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Unit, Civil Recoveries Bureau<br>Office of the Attorney General<br>The Capitol<br>Albany NY 12224-0341 |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 |

Exhibit C
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 Ne 21St Street<br>Oklahoma City OK 73105 |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Melissa L. Van Eck, Jason L. Swartley<br>Strawberry Square<br>15th Floor<br>Harrisburg PA 17101 |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 |
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy<br>P.O. Box 20207<br>Nashville TN 37202-0207 |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>Po Box 142320<br>Salt Lake City UT 84114-2320 |

Exhibit C
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Virginia Attorney General | Attn: Financial Recovery Section<br>Post Office Box 610<br>Richmond  VA 23218-0610 |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P. O. Box 7857<br>Madison WI 53707-7857 |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 |
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights<br>U.S. Attorney's Office<br>1313 N Market Street, Suite 400<br>Wilmington DE 19801 |
| Securities and Exchange Commission | U.S. Securities and Exchange Commission - Headquarters | Secretary of the Treasury<br>100 F. Street NE<br>Washington DC 20549 |

Exhibit C
Core/2002 Service List
Served via First Class Mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | United States of America Attorney General | Attn: Bankruptcy Department<br>Us Dept of Justice<br>950 Pennsylvania Ave Nw<br>Washington DC 20530-0001 |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>400 6th Street, NW<br>Washington DC 20001 |

**<u>Exhibit D</u>**

Exhibit D
Core/2002 Fax Service List
Served via Fax

| DESCRIPTION | NAME | NOTICE NAME | FAX |
|---|---|---|---|
| Counsel to First-Citizens Bank & Trust Company | Duane Morris LLP | Attn: Sommer L. Ross and Drew S. McGehrin | 302-657-4901 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation | 855-235-6787 |
| IRS Insolvency Section | Internal Revenue Service | Centralized Insolvency Operation | 855-235-6787 |
| Counsel to Akama Holdings, Fz-LLC | Jack Shrum PA | Attn: "J" Jackson Shrum | 302-543-6386 |
| Claims and Noticing Agent | Kroll Restructuring Administration LLC | Attn: Herb Baer, Jessica Berman, Christine Porter | 646-328-2851 |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department | 720-508-6030 |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department | 850-488-4872 |

Exhibit D
Core/2002 Fax Service List
Served via Fax

| DESCRIPTION | NAME | NOTICE NAME | FAX |
|---|---|---|---|
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department | 404-657-8733 |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department | 208-854-8071 |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department | 785-296-6296 |
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department | 502-564-2894 |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department | 919-716-6750 |
| State Attorney General | State of Tennessee Attorney General | Attn: Laura L. McCloud, Bankruptcy | 615-741-3334 |
| State Attorney General | State of Virginia Attorney General | Attn: Financial Recovery Section | 804-225-4378 |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department | 307-777-6869 |

Exhibit D
Core/2002 Fax Service List
Served via Fax

| DESCRIPTION | NAME | NOTICE NAME | FAX |
|---|---|---|---|
| U.S. Attorney for the District of Delaware | U.S. Attorney for Delaware | Attn: David C. Weiss & Ellen Slights | 302-573-6220 |

**<u>Exhibit E</u>**

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28262510 | 36 PRESENTS | 54 BLOOMFIELD AVENUE, UNIT 937, MOAT HOUSE, BUSINESS CENTRE | BELFAST | | BT5 5AD | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262511 | ACCENTURE | 395 9TH AVENUE | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 28262784 | ACCUFLEX CONSULTING PVT. | 811, 10TH A MAIN, SUITE NO 349 1ST FLOOR | INDIRANAGAR | BANGALORE KA | 560038 | INDIA | | FIRST CLASS MAIL |
| 28192213 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNUT STREET P.O. BOX 1000 | PHILADELPHIA | PA | 19106 | | | FIRST CLASS MAIL |
| 28487806 | ACTIVATE HOLDINGS LTD. | FURTHERMORE HALL, LITTLE BARDFIELD | BRAINTREE | | CM7 4TX | ENGLAND | | FIRST CLASS MAIL |
| 28262517 | ACUTELY, INC. | 411 N LA SALLE ST, STE 300 | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 28262518 | ADCOLONY, INC. | 181 2ND STREET, SUITE 200 | SAN MATEO | CA | 94401 | | | FIRST CLASS MAIL |
| 28191969 | ADLAKHA KUKREJA & CO. | Q-7, II FLOOR, MODEL TOWN-1 | NEW DELHI | | 110009 | INDIA | | FIRST CLASS MAIL |
| 28262497 | ADMATIK SDN BHD | NO. B-SG-32A, LEVEL SG, BLOCK B, SUNWAY GEO AVENUE, JALAN LAGOON SELATAN, SUNWAY SOUTH QUAY, BANDAR SUNWAY | SUBANG JAYA | SELANGOR | 47500 | MALAYSIA | | FIRST CLASS MAIL |
| 28225483 | ADVANCED CONTRUBUTORS PVT. LTD. | 1591, 3RD FLOOR, OUTRAM LINES, KINGSWAY CAMP | NEW DELHI | | 110009 | INDIA | | FIRST CLASS MAIL |
| 28225441 | AEI LEGAL LLC | #05-01 1 PHILLIP STREET, ROYAL ONE PHILLIP | | | 0486 | SINGAPORE | | FIRST CLASS MAIL |
| 28262519 | AELIUS EXPLOTATION TECHNOLOGIES, LLC | 8150 LEESBURG PIKE, STE 810 | VIENNA | VA | 22182 | | | FIRST CLASS MAIL |
| 28192221 | AFCO ACCEPTANCE CORPORATION | 660 NEWPORT CENTER DRIVE, SUITE 1050 | NEWPORT BEACH | CA | 92660 | | | FIRST CLASS MAIL |
| 28262520 | AFFORDABLE DENTURES AND IMPLANTS | 1165 EAST ATLANTIC STREET | SOUTH HILL | VA | 23970 | | | FIRST CLASS MAIL |
| 28191589 | AGARWAL, NITIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262494 | AGOOP CORP | 3-35-8 JINGUMAE, SHIBUYA-KU, HONEY BUILDING AOYAMA 6TH FLOOR | TOKYO | | 150-0001 | JAPAN | | FIRST CLASS MAIL |
| 28192215 | AIG | 1271 6TH AVE #41 | NEW YORK | NY | 10020 | | | FIRST CLASS MAIL |
| 28262521 | AILEVON PACIFIC AVIATION CONSULTING | 1100 PEACHTREE STREET NE, SUITE 250 | ATLANTA | GA | 30309-4503 | | | FIRST CLASS MAIL |
| 28262522 | AIPOD | 130 W UNION ST | PASADENA | CA | 91103 | | | FIRST CLASS MAIL |
| 28191962 | AIRBIZ OFFSHORE PRIVATE LIMITED (SG) | 82 MOSQUE ROAD, FRAZER TOWN | BANGALORE | | 560005 | INDIA | | FIRST CLASS MAIL |
| 28262523 | AIRSAGE, INC. | 2146 ROSWELL RD., SUITE 108, PMB 862 | MARIETTA | GA | 30062 | | | FIRST CLASS MAIL |
| 28262524 | AJR MEDIA GROUP | 25132 OAKHURST DRIVE, #201 | SPRING | TX | 77386 | | | FIRST CLASS MAIL |
| 28262499 | AKYA (KONFID S.A. DE C.V.) | AV. INSURGENTES SUR NO. 1457, PISO 19 OF. 03 INSURGENTES MIXCOAC, BENITO JUAREZ MEXICO | CIUDAD DE MEXICO | | 03920 | MEXICO | | FIRST CLASS MAIL |
| 28262525 | ALBERTSONS COMPANIES | 11555 DUBLIN CANYON RD | PLEASANTON | CA | 94588 | | | FIRST CLASS MAIL |
| 28225487 | ALEXANDER BABBAGE, INC. | 1349 WEST PEACHTREE STREET, NW, SUITE 1525 | ATLANTA | GA | 30309 | | | FIRST CLASS MAIL |
| 28225486 | ALEXANDER, EDDY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28191957 | ALIGHT PUBLIC RELATIONS, LLC | 258 KENYON AVENUE | WAKEFIELD | RI | 02879 | | | FIRST CLASS MAIL |
| 28262652 | ALLIED WORLD SPECIALITY INSURANCE COMPANY | 199 WATER STREET, ATTN: PROFESSIONAL LIABILITY UNDERWRITING | NEW YORK | NY | 10038 | | | FIRST CLASS MAIL |
| 28487755 | ALPHAMAP | 1509 GAUTAMI DRIVE, AUSTIN | AUSTIN | TX | 78753 | | | FIRST CLASS MAIL |
| 28262472 | ALTOMETER BUSINESS INTELLIGENCE | 306 LITTLE COLLINS ST, LEVEL 5, THE CAUSEWAY BUILDING | MELBOURNE | VIC | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262527 | ALTSCORE | 4201 CATHEDRAL AVE | WASHINGTON | DC | 20016 | | | FIRST CLASS MAIL |
| 28262528 | AMARO LAW FIRM | 2500 E T C JESTER BLVD, STE 525 | HOUSTON | TX | 77008 | | | FIRST CLASS MAIL |
| 28262529 | AMAZON | 410 TERRY AVENUE NORTH | SEATTLE | WA | 98124-8423 | | | FIRST CLASS MAIL |
| 28487764 | AMAZON WEB SERVICES | 23 CHURCH STREET, CAPITAL SQUARE UNIT 10-01 TO 10-04 | SINGAPORE | | 049481 | SINGAPORE | | FIRST CLASS MAIL |
| 28225490 | AMBEROON | 19925 STEVENS CREEK BLVD 100 | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 28262530 | AMERICAN DAIRY QUEEN CORP. | 8331 NORMAN CENTER DRIVE, 8000 TOWER, SUIOTE 700 | BLOOMINGTON | MN | 55437 | | | FIRST CLASS MAIL |
| 28262531 | AMERICAN REALTY ADVISORS | 515 S. FLOWER ST, 49TH FLOOR | LOS ANGELES | CA | 90071 | | | FIRST CLASS MAIL |
| 28262532 | AMERICAN STUDENT LIST MARKETING | 2 DUBON COURT | FARMINGDALE | NY | 11735 | | | FIRST CLASS MAIL |
| 28262533 | ANALYTIC STRATEGIES LLC | 8280 GREENSBORO DR, #800 | MCLEAN | VA | 22102 | | | FIRST CLASS MAIL |
| 28191943 | APPLE INC. | ONE APPLE PARK WAY | CUPERTINO | CA | 95014 | | | FIRST CLASS MAIL |
| 28262488 | APPLIED POST | 2468 ADANAC ST | VANCOUVER | BC | V5K2M4 | CANADA | | FIRST CLASS MAIL |
| 28191940 | ARAMARK REFRESHMENT SERVICES, LLC | P.O. BOX 734677 | DALLAS | TX | 75373 | | | FIRST CLASS MAIL |
| 28262534 | AREA RESEARCH ASSOCIATES | 4300 SAN MATEO BLVD NE, SUITE A-220 | ALBUQUERQUE | NM | 87110 | | | FIRST CLASS MAIL |
| 28487794 | ARGOS ANALYTICS | 8 SISKIYOU PLACE | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 28487795 | ARGOS ANALYTICS / METAVERSO, S.A. | 8 SISKIYOU PLACE | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 28191938 | ARINSIGHTS, LLC | 163 HIGHLAND AVE, #1038 | NEEDHAM | MA | 02494 | | | FIRST CLASS MAIL |
| 28191935 | ASLF MEDIA PTY LTD | 48 HILLSIDE ROAD | NEWPORT | NSW | 2106 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262537 | ASSET STRATEGIES GROUP (ASG) | 501 W SCHROCK RD | WESTERVILLE | OH | 43081 | | | FIRST CLASS MAIL |
| 28262538 | ASSOCIATED WHOLESALE GROCERS, INC. | 5000 KANSAS AVENUE | KANSAS CITY | KS | 66106 | | | FIRST CLASS MAIL |
| 28262539 | ATKINS GROUP | 2805 BOULDER DR | URBANA | IL | 61802 | | | FIRST CLASS MAIL |
| 28262540 | ATLAS AI | 855 EL CAMINO REAL, STE 13A #387 | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 28487754 | AUDIENCEQ | 146 NEW LONDON ROAD | CHELMSFORD | ESSEX | CM2 0AW | ENGLAND | | FIRST CLASS MAIL |
| 28487767 | AUDIENCEQ LIMITED | 26-27 BELMONT SQUARE | LONDON | | WC1B 3HP | ENGLAND | | FIRST CLASS MAIL |
| 28262541 | AUGUST PARTNERS | 4610 JEFFERSON WAY NE | MARIETTA | GA | 30066 | | | FIRST CLASS MAIL |
| 28262473 | AUSTRALIA BUREAU OF STATISTICS | AUSTRALIAN BUREAU OF STATISTICS, LOCKED BAG 10 | BELCONNEN | ACT | 2616 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262474 | AUSTRALIAN UNITED RETAILERS LIMITED | 30 CONVENTION CENTRE PLACE, SOUTH WHARF TOWER, LEVEL 9 | SOUTH WHARF | VIC | 3006 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262542 | AUTONETWORK, INC. | 300 W MCKINLEY | GASTON | IN | 47324 | | | FIRST CLASS MAIL |
| 28262808 | AUTOZONE BRAZIL | AVENIDA NOSSA SENHORA DE FATIMA, 600 VILA CAMARGO, AMERICANA | SAO PAOLO | | 13478-580 | BRAZIL | | FIRST CLASS MAIL |

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28262856 | AVARISOFT PTY LTD | | CROWS NEST | NSW | 2065 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487761 | AVISON YOUNG | 2001 K ST. NW | WASHINGTON | DC | 20006 | | | FIRST CLASS MAIL |
| 28191925 | BAKER TILLY US, LLP | 205 NORTH MICHIGAN AVENUE | CHICAGO | IL | 60601 | | | FIRST CLASS MAIL |
| 28262798 | BALAKRISHNAN, SOORAJ | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262653 | BAZZE | 1999 BRYANT STREET | SAN FRANCISCO | CA | 94110 | | | FIRST CLASS MAIL |
| 28192218 | BERKSHIRE HATHAWAY | 3555 FARNAM STREET | OMAHA | NE | 68131 | | | FIRST CLASS MAIL |
| 28262740 | BIG LOTS STORES, INC. | 4900 E DUBLIN GRANVILLE RD | COLUMBUS | OH | 43081-7651 | | | FIRST CLASS MAIL |
| 28262475 | BIG MOBILE GROUP PTY. LTD. | 130 PITT STREET, LEVEL 14 | SYDNEY | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28225409 | BISNOW, LLC | P.O. BOX 781452 | PHILADELPHIA | PA | 19178-1452 | | | FIRST CLASS MAIL |
| 28262685 | BJ'S WHOLESALE CLUB | 25 RESEARCH DRIVE | WESTBOROUGH | MA | 01581 | | | FIRST CLASS MAIL |
| 28262833 | BLACK C MEDIA LIMITED | LEVENT CADDESI | ISTANBUL | | | TURKEY | | FIRST CLASS MAIL |
| 28225494 | BLUE GENIE ART BAZAAR | 6100 AIRPORT BOULEVARD | AUSTIN | TX | 78752 | | | FIRST CLASS MAIL |
| 28262662 | BMT COMMERCIAL AUS PTY LTD | 200 CREEK STREET, LEVEL 8 | BRISBANE | QLD | 4000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28192225 | BONZAI DIGITAL PTE LTD | 160 ROBINSON ROAD, #20-03 SBF CENTRE | | | 068914 | SINGAPORE | ACCOUNTS@BONZAI.AD | FIRST CLASS MAIL AND EMAIL |
| 28225442 | BONZAI DIGITAL PTE LTD | 160 ROBINSON ROAD, #20-03 SBF CENTER | | | 068914 | SINGAPORE | | FIRST CLASS MAIL |
| 28487760 | BOSTON CONSULTING GROUP | 200 PIER 4 BOULEVARD | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 28262722 | BOSTON RED SOX | 4 JERSEY STREET | BOSTON | MA | 02215 | | | FIRST CLASS MAIL |
| 28487763 | BOWLING GREEN STATE UNIV (BGSU) | 225 TROUP AVE | BOWLING GREEN | OH | 43402 | | | FIRST CLASS MAIL |
| 28487790 | BP AUSTRALIA PTY LTD | 717 BOURKE ST, LEVEL 17 | DOCKLANDS | VICTORIA | 3008 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487788 | BREAK MEDIA PTE LTD | 7 TEMASEK BOULEVARD, #12-07 SUNTEC TOWER ONE | SINGAPORE | | 038987 | SINGAPORE | | FIRST CLASS MAIL |
| 28225499 | BRENTWOOD ASSOCIATES | 1150 SANTA MONICA BLVD, SUITE 1200 | LOS ANGELES | CA | 90025 | | | FIRST CLASS MAIL |
| 28262735 | BRIGHTVIEW HEALTH | 446 MORGAN ST | CINCINNATI | OH | 45206 | | | FIRST CLASS MAIL |
| 28487769 | BRISBANE CITY COUNCIL | 266 GEORGE STREET, LEVEL 9 | BRISBANE | QLD | 4000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487777 | BROOKFIELD PROPERTIES (BPR RETI SVC) | 350 N. ORLEANS ST., SUITE 300 | CHICAGO | IL | 60654 | | | FIRST CLASS MAIL |
| 28262847 | BURGER KING SOUTH AFRICA (RF) PROPRIETARY LIMITED | PO BOX 6972, ROGGEBAAI | CAPE TOWN | | 8001 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 28191903 | BUSINESS WIRE INC | 101 CAIFORNIA STREET, 20TH FLOOR | SAN FRANCISCO | CA | 94111 | | | FIRST CLASS MAIL |
| 28262814 | CACI LTD. | CACI HOUSE, KENSINGTON VILLAGE, AVONMORE ROAD | LONDON | | W14 8TS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262809 | CACI LTD. | AVONMORE RD, KENSINGTON VILLAGE, CACI HOUSE | LONDON | | W14 8TS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28191900 | CALABRESE CONSULTING LLC | 24 N. KING STREET | ROCKVILLE CENTERE | NY | 11570 | | | FIRST CLASS MAIL |
| 28262671 | CARAVAN INDUSTRY ASSOCIATION OF AUSTRALIA | 214 GRAHAM STREET | POURT MELBOURNE | VIC | 3207 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262629 | CARAVANING INFORMATIONS GMBH | 14 HAMBURGER ALLEE | FRANKFURT | | 60486 | GERMANY | | FIRST CLASS MAIL |
| 28487800 | CARDIFF UNIVERSITY | ABERCONWAY BUILDING, COLUM ROAD | CARDIFF | WALES | CF10 3EU | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262811 | CBRE GMBH | BEAM, SCHICKLERSTRABE 5-7 | BERLIN | | 10179 | GERMANY | | FIRST CLASS MAIL |
| 28262670 | CBRE INC. | 2100 MCKINNEY AVE, #1250 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 28487807 | CBRE LIMITED | HENRIETTA HOUSE, HENRIETTA PLACE | LONDON | | W1G 0NB | ENGLAND | | FIRST CLASS MAIL |
| 28487808 | CBRE LTD | HENRIETTA HOUSE, HENRIETTA PLACE | LONDON | | W1G 0NB | ENGLAND | | FIRST CLASS MAIL |
| 28262657 | CBRE PTE LTD | 2 TANJONG KATONG ROAD, #06-01 PAYA LEBAR QUARTER TOWER 3 (PLQ 3) | SINGAPORE | | 049909 | SINGAPORE | | FIRST CLASS MAIL |
| 28262819 | CBRE REAL ESTATE, S.A. | EDIFICIO CASTELLANA 200, PASEO DE LA CASTELLANA, 202 - PLANTA 8A | MADRID | | 28046 | SPAIN | | FIRST CLASS MAIL |
| 28262855 | CBRE SRL | VIA ALBERTO, BRASILI, 91 | MODENA | | 41121 | ITALY | | FIRST CLASS MAIL |
| 28487770 | CENTRAL COUNTIES TOURISM1 | 2727 COURTICE RD | COURTICE | ON | L1E 3A0 | CANADA | | FIRST CLASS MAIL |
| 28262852 | CENTRE FOR ECONOMIC AND REGIONAL STUDIES | TOTH KALMAN U. 4 | BUDABEST | | 1097 | HUNGARY | | FIRST CLASS MAIL |
| 28191706 | CHALMERS, JARRELL | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262769 | CHAMELEON DIGITAL MEDIA | 667 KING STREET W, 3RD FLOOR | TORONTO | ON | M5V 1M9 | CANADA | | FIRST CLASS MAIL |
| 28262750 | CHICK-FIL-A INC. | 5200 BUFFINGTON ROAD | ATLANTA | GA | 30349 | | | FIRST CLASS MAIL |
| 28262544 | CHOOSE CHICAGO | 301 E. CERMAK RD. | CHICAGO | IL | 60616 | | | FIRST CLASS MAIL |
| 28262628 | CHUBB INSURANCE SINGAPORE LTD | 138 MARKET STREET, #11-01 CAPITAGREEN | | | 48946 | SINGAPORE | | FIRST CLASS MAIL |
| 28225506 | CHURNZERO | 717 D STREET NW, 2ND FLOOR | WASHINGTON | DC | 20004 | | | FIRST CLASS MAIL |
| 28487772 | CID | 300 N. CAMPBELL, ATTN: PURCHASING & STRATEGIC SOURCING DEPARTMENT | EL PASO | TX | 79901 | | | FIRST CLASS MAIL |
| 28487773 | CIRCLEK-TAS | 3003 NORTH CENTRAL AVENUE, SUITE 1600 | PHOENIX | AZ | 85012 | | | FIRST CLASS MAIL |
| 28262715 | CITADEL ENTERPRISE AMERICAS LLC | 350 PARK AVE. | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 28225509 | CITY OF APACHE JUNCTION | 300 E. SUPERSTITION BLVD. | APACHE JUNCTION | AZ | 85119 | | | FIRST CLASS MAIL |
| 28262763 | CITY OF CLEVELAND, DEPARTMENT OF COMMUNITY DEVELOPMENT | 601 LAKESIDE AVE, ROOM 227 | CLEVELAND | OH | 44114 | | | FIRST CLASS MAIL |
| 28225511 | CITY OF EL PASO | FINANCIAL SERVICES 300 N. CAMPBELL ST. | EL PASO | TX | 79901 | | | FIRST CLASS MAIL |
| 28262686 | CITY OF GRAND JUNCTION | 250 N. 5TH STREET | GRAND JUNCTION | CO | 81501 | | | FIRST CLASS MAIL |
| 28225512 | CITY OF KINGMAN TOURISM DIVISION | 120 W. ANDY DEVINE AVE. | KINGMAN | AZ | 86401 | | | FIRST CLASS MAIL |
| 28262748 | CITY OF NEW WESTMINSTER - OFFICE OF THE CAO | 511 ROYAL AVENUE | NEW WESTMINSTER | BC | V3L 1H9 | CANADA | | FIRST CLASS MAIL |
| 28262690 | CITY OF PERTH | 27 ST GEORGES TERRACE | PERTH | WE | 6000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28225513 | CITY OF PRESCOTT TOURISM OFFICE AZ | 201 S. CORTEZ ST. | PRESCOTT | AZ | 86303 | | | FIRST CLASS MAIL |
| 28225514 | CITY OF QUÉBEC | 399 RUE SAINT-JOSEPH EST | QUÉBEC | QC | G1K 8E2 | CANADA | | FIRST CLASS MAIL |
| 28262597 | CITY OF SIERRA VISTA | 1011 N. CORONADO DRIVE | SIERRA VISTA | AZ | 85635 | | | FIRST CLASS MAIL |
| 28487803 | CLAIRE'S EUROPEAN SERVICES LIMITED | BROMFORD GATE; BROMFORD LANE, UNIT 4 | ERDINGTON | WEST MIDLANDS | B24 8DW | ENGLAND | | FIRST CLASS MAIL |

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28487775 | COCA-COLA CANADA BOTTLING LIMITED | 335 KING STREET EAST | TORONTO | ON | M5A 1L1 | CANADA | | FIRST CLASS MAIL |
| 28225517 | COCHISE COUNTY TOURISM COUNCIL | 1011 N. CORONADO DRIVE | SIERRA VISTA | AZ | 85635 | | | FIRST CLASS MAIL |
| 28262845 | COHORT DIGITAL LLC | PO BOX #67004 | TOPEKA | KS | 66667 | | | FIRST CLASS MAIL |
| 28225518 | COHORT.ID, INC. | 8919 FOSBAK DR. | VIENNA | VA | 22182 | | | FIRST CLASS MAIL |
| 28262644 | COLDWELL BANKER COMMERCIAL AFFILIATES | 175 PARK AVE | MADISON | NJ | 07940 | | | FIRST CLASS MAIL |
| 28262781 | COLES SUPERMARKETS | 800-838 TOORAK RD | MELBOURNE | VIC | 3123 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487750 | COLLIERS INTERNATIONAL | 1230 PEACHTREE STREET NE, PROMENADE, SUITE 800 | ATLANTA | GA | 30309-3574 | | | FIRST CLASS MAIL |
| 28262618 | COLLIERS INTERNATIONAL - ATLANTA, LLC | 1230 PEACHTREE STREET NE, PROMENADE, SUITE 800 | ATLANTA | GA | 30309-3574 | | | FIRST CLASS MAIL |
| 28262545 | COLORADO TOURISM OFFICE | 1600 BROADWAY SUITE 2500 | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 28225519 | COLUMBIA DISTRIBUTING ESRI | 27200 SW PARKWAY AVE | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 28262692 | COLUMBIA DISTRIBUTING, INC. | 27200 SW PARKWAY AVE | WILSONVILLE | OR | 97070 | | | FIRST CLASS MAIL |
| 28262610 | COMMB | 111 PETER ST, SUITE 605 | TORONTO | ON | M5V 2H1 | CANADA | | FIRST CLASS MAIL |
| 28487747 | COMMB CA | 111 PETER ST, SUITE 605 | TORONTO | ON | M5V 2H1 | CANADA | | FIRST CLASS MAIL |
| 28262800 | COMMUNITY DATA PLATFORMS | 9117 BURDETTE ROAD | BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 28262799 | COMMUNITY SERVICE PLATFORMS | 9117 BURDETTE RD | BETHESDA | MD | 20817 | | | FIRST CLASS MAIL |
| 28262683 | COMPASS DIGITAL LABS | 2400 YORKMONT RD | CHARLOTTE | NC | 28217 | | | FIRST CLASS MAIL |
| 28262789 | COMPETITIVE ANALYTICS PROFESSIONALS, LLC | 8445 N WEST BAY SHR | NORTHPORT | MI | 49670 | | | FIRST CLASS MAIL |
| 28262478 | CONTAINER EXCHANGE (QLD) LIMITED | LEVEL 17 100 CREEK STREET | BRISBANE | QLD | 4000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262674 | CORAGGIO GROUP LLC | 2240 N. INTERSTATE AVENUE, SUITE 300 | PORTLAND | OR | 97227 | | | FIRST CLASS MAIL |
| 28262710 | COSTA VIDA FRESH MEXICAN GRILL | 3451 N TRIUMPH BLVD, SUITE 105 | LEHI | UT | 84043 | | | FIRST CLASS MAIL |
| 28262647 | COUNTY OF NEWELL, ALBERTA CANADA | 183037 RANGE ROAD | BROOKS | AB | T1R 1B2 | CANADA | | FIRST CLASS MAIL |
| 28191859 | CRAFT CAPITAL MANAGEMENT LLC | 337 OAK STREET | GARDEN CITY | NY | 11530 | | | FIRST CLASS MAIL |
| 28487828 | CRAMER, CHARTER KECK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262771 | CRATOS PORTABLE CHARGERS LLC | 671 6TH AVENUE | SAN FRANCISCO | CA | 94118 | | | FIRST CLASS MAIL |
| 28225521 | CRETECH | 146 MINE BROOK ROAD | FAR HILLS | NJ | 07931 | | | FIRST CLASS MAIL |
| 28262614 | CS PROPERTY MANAGEMENT | 11622 EL CAMINO REAL | SAN DIEGO | CA | 92130 | | | FIRST CLASS MAIL |
| 28262633 | CUEBIQ, INC. | 1460 BROADWAY | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 28262546 | CULLARI MEDIA | 608 COOKMAN AVE. | ASBURY PARK | NJ | 07712 | | | FIRST CLASS MAIL |
| 28262806 | CULMEN INTERNATIONAL, LLC | 99 CANAL CENTER PLAZA, SUITE 410 | ALEXANDRIA | VA | 22314 | | | FIRST CLASS MAIL |
| 28262725 | CULTIVAR BRANDS | 400 UPPER TERRACE | SAN FRANCISCO | CA | 94117 | | | FIRST CLASS MAIL |
| 28262676 | CUSHMAN & WAKEFIELD ULC | 225 WEST WACKER | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 28487829 | D CHAIN FZ LLC | D CHAIN FZ LLC, FDBC1060 COMPASS BUILDING, AL SHOHADA ROAD | AL HAMRA INDUSTRIAL ZONE-FZ | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 28487748 | DAI NIPPON PRINTING CO., LTD | 1-1-1, ICHIGAYA-KAGACHO, SHINJUKU-KU | TOKYO | | | JAPAN | | FIRST CLASS MAIL |
| 28191852 | DAIJOGO & PEDERSEN, LLP | 21 TAMAL VISTA BOULEVARD, SUITE 295 | CORTE MADERA | CA | 94925 | | | FIRST CLASS MAIL |
| 28225522 | DAKOTA WORLDWIDE | 8200 HUMBOLDT AVENUE SOUTH | MINNEAPOLIS | MN | 55431 | | | FIRST CLASS MAIL |
| 28487756 | DALLIMORE & CO. | 160 MERCER ST., FLOOR 2 | NEW YORK | NY | 10012 | | | FIRST CLASS MAIL |
| 28262753 | DATA GRAPHIX | 5410 NW 3RD TER | BOCA RATON | FL | 33487 | | | FIRST CLASS MAIL |
| 28262631 | DATAGENCE, INC. D/B/A V12 | 141 WEST FRONT STREET, STE 410 | RED BANK | NJ | 07701 | | | FIRST CLASS MAIL |
| 28262682 | DATAMENTORS LLC DBA V12 GROUP | 2319 OAK MYRTLE LN | WESLEY CHAPEL | FL | 33544-6329 | | | FIRST CLASS MAIL |
| 28262661 | DATAMESH | 200 BARANGAROO AVE., LEVEL 30, TWO INTERNATIONAL TOWERS | BARANGAROO | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487805 | DATAPOLIS | DATAPOLIS INC. HUNGARIAN BRANCH OFFICE, SZEKACS UTCA 29 EU | BUDAPEST | | | HUNGARY | | FIRST CLASS MAIL |
| 28262547 | DATAROBOT | 225 FRANKLIN ST., 13TH FLOOR | BOSTON | MA | 02110 | | | FIRST CLASS MAIL |
| 28262788 | DEAN RUNYAN ASSOCIATES | 833 SW 11TH AVE, SUITE 920 | PORTLAND | OR | 97205 | | | FIRST CLASS MAIL |
| 28262818 | DECATHLON SE | DROSKVÄGEN 2 | STOCKHOLM | | 17745 | SWEDEN | | FIRST CLASS MAIL |
| 28191845 | DEEL, INC. | 425 1ST ST | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 28262702 | DEEP END SERVICES PTY LTD | 304/9-11 CLAREMONT ST | SOUTH YARRA | VIC | 3141 | AUSTRALIA | | FIRST CLASS MAIL |
| 28225524 | DELAWARE NORTH | 250 DELAWARE AVENUE | BUFFALO | NY | 14202 | | | FIRST CLASS MAIL |
| 28192211 | DELOITTE FINANCIAL ADVISORY SERVICES LLP | 555 MISSION STREET | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 28487752 | DESIGN WORKSHOP, INC. | 1390 LAWRENCE ST, STE 100 | DENVER | CO | 80204 | | | FIRST CLASS MAIL |
| 28262622 | DESTINATION ANALYSTS, INC. | 1304 LOMBARD STREET, #8 | SAN FRANCISCO | CA | 94109 | | | FIRST CLASS MAIL |
| 28225527 | DIETRICH-PEPPER, LLC | 592 RIVER DEE PL. | HENDERSON | NV | 89012 | | | FIRST CLASS MAIL |
| 28191840 | DIGITAL COMMONS LIMITED | 17 HARGREAVES STREET | AUCKLAND CBD, AUCKLAND | | 1011 | NEW ZEALAND | | FIRST CLASS MAIL |
| 28262214 | DIGITAL ENVOY, INC. | 6525 THE CORNERS PARKWAY, SUITE 400 | PEACHTREE CORNERS | GA | 30092 | | KSWEAT@DIGITALENVOY.NET | FIRST CLASS MAIL AND EMAIL |
| 28191837 | DIGITAL MEDIA INNOVATION - NOTIFIED INTRADO | 11650 MIRACLE HILLS DRIVE, 4TH FLOOR | OMAHA | UM | 68154 | | | FIRST CLASS MAIL |
| 28262731 | DIGITAL PERFORMANCE GROUP | 424 CHURCH STREET | MT. PLEASANT | SC | 29464 | | | FIRST CLASS MAIL |
| 28262801 | DISCOVER DUPAGE | 915 HARGER ROAD, SUITE 120 | OAK BROOK | IL | 60523-1476 | | | FIRST CLASS MAIL |
| 28262595 | DISCOVER SALT RIVER | 10005 E. OSBORN ROAD, 3RD FLOOR | SCOTTSDALE | AZ | 85256 | | | FIRST CLASS MAIL |
| 28262609 | DNP MEDIA ART CO. LTD. | 1-1-1 ICHITANIKAGA-CHO, SHINJUKU-KU | TOKYO | | | JAPAN | | FIRST CLASS MAIL |
| 28262548 | DOLLAR GENERAL CORPORATION | 100 MISSION RIDGE | GOODLETTSVILLE | TN | 37072 | | | FIRST CLASS MAIL |
| 28191830 | DOMO, INC. | 772 E UTAH VALLEY DR | AMERICAN FORK | UT | 84003 | | | FIRST CLASS MAIL |
| 28262654 | DRITI ADVISORS LLPS | 1ST CROSS ROAD, VICTORIA ROAD, XAVIER LAYOUT | BENGALURU | | 560047 | INDIA | | FIRST CLASS MAIL |
| 28487799 | DUPAGE CVB | 915 HARGER ROAD, SUITE 120 | OAK BROOK | IL | 60523-1476 | | | FIRST CLASS MAIL |

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28225460 | E*TRADE FINANCIAL CORPORATE SERVICES INC | P.O. BOX 484 | JERSEY CITY | NJ | 07303-0484 | | | FIRST CLASS MAIL |
| 28487745 | EARTH ECONOMICS | 107 N AVE. | TACOMA | WA | 98403 | | | FIRST CLASS MAIL |
| 28262642 | EARTHVISION LLC | 1702 NORTH COLLINS BLVD, SUITE 211 | RICHARDSON | TX | 75080 | | | FIRST CLASS MAIL |
| 28262588 | ECONTEXT.AI LLC DBA COMPLEMENTICS | #371 COMPLEMENTICS (DBA OF ECONTEXT.AI), ATTN: WALTER HARRISO | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 28225446 | ECRA PTE LTD | 160 ROBINSON ROAD, #20-03 SBF CENTER | | | 068914 | SINGAPORE | | FIRST CLASS MAIL |
| 28487830 | EDGAR AGENTS LLC | 105 WHITE OAK LANE, SUITE 12 | OLD BRIDGE | NJ | 08857 | | | FIRST CLASS MAIL |
| 28487811 | ELEMENT ADVISORY PTY LTD | LEVEL 18, 191 ST GEORGES TCE, WHADJUK COUNTRY | PERTH | | 6000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262549 | ELIZABETH DESTINATION MARKETING ORGANIZATION | 142 BROAD ST., 2ND FLOOR | ELIZABETH | NJ | 07201 | | | FIRST CLASS MAIL |
| 28262768 | ELV CONSULTING INC. | 660 SHEPPARD AVE. E. | TORONTO | ON | M2K 3E5 | CANADA | | FIRST CLASS MAIL |
| 28262693 | ENFLICK | 275 HAGEY BOULEVARD, SUITE 310 | WATERLOO | ON | N2L 6R5 | CANADA | | FIRST CLASS MAIL |
| 28262603 | ENLIGHTEN | 10960 GRANTCHESTER WAY, SUITE 300 | COLUMBIA | MD | 21044 | | | FIRST CLASS MAIL |
| 28262601 | ENTERTAINMENT AND CULTURE ADVISORS, LLC | 10880 WILSHIRE BLVD., SUITE 1101 | LOS ANGELES | CA | 90024 | | | FIRST CLASS MAIL |
| 28262689 | ENTRADA INSIGHTS CORPORATION | 26 S RIO GRANDE ST., SUITE 2072 | SALT LAKE CITY | UT | 84101 | | | FIRST CLASS MAIL |
| 28262706 | ENVIRONICS ANALYTICS GROUP LTD. | 33 BLOOR ST E, #701 | TORONTO | ON | M4W 3H1 | CANADA | | FIRST CLASS MAIL |
| 28364528 | EPRIVACY GMBH | BURCHARDSTRAßE 14 | HAMBURG | | 20095 | GERMANY | ACCOUNTING@EPRIVACY.EU | FIRST CLASS MAIL AND EMAIL |
| 28225535 | EPSILON DATA MANAGEMENT, LLC | 6021 CONNECTION DRIVE | IRVING | TX | 75039 | | | FIRST CLASS MAIL |
| 28191815 | ERNST & YOUNG LLP | 200 PLAZA DRIVE | SECAUCUS | NJ | 07094 | | | FIRST CLASS MAIL |
| 28262751 | ESITE ANALYTICS | 528 JOHNNIE DODDS BLVD, UNITED 201 | MT PLEASANT | SC | 29464 | | | FIRST CLASS MAIL |
| 28225537 | ESRI (ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE) | 380 NEW YORK STREET | REDLANDS | CA | 92373 | | | FIRST CLASS MAIL |
| 28262846 | ESTUDIOS TECNICOS | PO BOX 122144 | SAN JUAN | | 00914-0144 | PUERTO RICO | | FIRST CLASS MAIL |
| 28262645 | ETHOS URBAN PTY LTD. | 180 GEORGE STREET, LEVEL 4 | SYDNEY | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262718 | EUPHOROS COFFEE ROASTERS | 375 SOUTH END AVE, SUITE 9R | NEW YORK | NY | 10280 | | | FIRST CLASS MAIL |
| 28487784 | EVO ENTERTAINMENT GROUP | 500 W 2ND ST, STE 1900 | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 28262550 | EXACT MARKETING | 42 S. WASHINGTON AVE. | BROWNSVILLE | TN | 38012 | | | FIRST CLASS MAIL |
| 28262729 | EXPLORE WASHINGTON PARK | 4033 SW CANYON ROAD | PORTLAND | OR | 97221 | | | FIRST CLASS MAIL |
| 28191984 | FAIETA, JOHN DONATO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262624 | FELIPE KUP BARBIERI DE MATOS | 133 SOUTH 36TH STREET, SUITE 150 | PHILADELPHIA | PA | 19104 | | | FIRST CLASS MAIL |
| 28262551 | FERNBANK MUSEUM | 767 CLIFTON RD. NORTH EAST | ATLANTA | GA | 30307 | | | FIRST CLASS MAIL |
| 28487809 | FERNRIDGE SOLUTIONS PTY LTD | KEYSTONE HOUSE STONEMILL OFFICE PARK 300 ACACIA ROAD | DARRE | | | SOUTH AFRICA | | FIRST CLASS MAIL |
| 28191803 | FICTION TRIBE, INC | 350 SE MILL STREET, #8 | PORTLAND | OR | 97214 | | | FIRST CLASS MAIL |
| 28262828 | FINITY CONSULTING PTY. LTD. | LEVEL 10, 58 HARRINGTON STREET, THE ROCKS | SYDNEY | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487782 | FITZGERALD (ASLF), ANTHONY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262780 | FLARE AMERICAS LLC. | 7901 4TH ST N | ST. PETERSBURG | FL | 33702 | | | FIRST CLASS MAIL |
| 28262766 | FLARE CONSULTING | 6303 BLUE LAGOON DRIVE, SUITE 400 | MIAMI | FL | 33126 | | | FIRST CLASS MAIL |
| 28262600 | FOCUS DMG | 1064 LASKIN ROAD, SUITE 17C | VIRGINIA BEACH | VA | 23451 | | | FIRST CLASS MAIL |
| 28225540 | FOOT LOCKER RETAIL, INC. | 330 W. 34TH STREET | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 28262656 | FORT SMITH CVB | 2 N. B ST. | FORT SMITH | AR | 72901 | | | FIRST CLASS MAIL |
| 28262842 | FORWARD DATA S.L | PASEO ALAMEDA 48, B 1-2 | VALENCIA | | 46023 | SPAIN | | FIRST CLASS MAIL |
| 28262843 | FORWARD KEYS | PASEO ALAMEDA 48, B 1-2 | VALENCIA | | 46023 | SPAIN | | FIRST CLASS MAIL |
| 28262744 | FRAGRANCEX | 5 PLANT AVENUE | HAUPPAUGE | NY | 11788 | | | FIRST CLASS MAIL |
| 28262504 | FRESH INFORMATION LIMITED | LEVEL 2 63 PONSONBY ROAD | AUCKLAND | | 1011 | NEW ZEALAND | | FIRST CLASS MAIL |
| 28262666 | FRESNO/CLOVIS CONVENTION & VISITORS BUREAU | 1180 E. SHAW AVE, #201 | FRESNO | CA | 93710 | | | FIRST CLASS MAIL |
| 28262592 | FRONT ANALYTICS, INC. | 100 S 100 W | PLEASANT GROVE | UT | 84062 | | | FIRST CLASS MAIL |
| 28191882 | FUKAMI, CHIHIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262815 | FUNDACIO EURECAT | CALLE BILLBAO 72, EDIFICIO A | BARCELONA | | 08005 | SPAIN | | FIRST CLASS MAIL |
| 28262726 | GAPMAPS LTD. | 401 DOCKLANDS DR, L10 STE 28 | DOCKLANDS | VIC | 3008 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262604 | GENSLER | 11 EAST MADISON STREET, SUITE 300 | CHICAGO | IL | 60602 | | | FIRST CLASS MAIL |
| 28262635 | GEOGRAFIA PTY LTD | 15 COLLINS ST, SUITE 1, LEVEL 21 | MELBOURNE | VIC | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262787 | GEOMARKETING SOLUTIONS GROUP | 831 MILLWOOD ROAD | TORONTO | ON | M4G 1W5 | CANADA | | FIRST CLASS MAIL |
| 28262673 | GEORGIA TECH SCHOOL OF ECONOMICS | 221 BOBBY DODD WAY, OLD C.E. BUILDING | ATLANTA | GA | 30332 | | | FIRST CLASS MAIL |
| 28262762 | GEOSCAPE AUSTRALIA | 6/113 CANBERRA AVE | GRIFFITH | ACT | 2603 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262596 | GEOSCIENCE AUSTRALIA | 101 JERRABOMBERRA AVE | SYMONSTON | ACT | 2609 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262479 | GHD PTY LTD | PO BOX 5403 | HRMC | NSW | 2310 | AUSTRALIA | | FIRST CLASS MAIL |
| 28225544 | GLOBAL PLANNING SOLUTIONS | 2215 ORANGE AVE | SANTA ANA | CA | 92707 | | | FIRST CLASS MAIL |
| 28262810 | GLOMIL TEKNOLOJI ANONIM SIRKETI | AYAZAGA MAHALLESI, KEMERBURGAZ CADDESI, BILISIM VADISI BINASI, NO:7A, KAT:7 | ISTANBUL | | 34396 | TURKEY | | FIRST CLASS MAIL |
| 28262667 | GMA GESELLSCHAFT FUR MARKT- UND ABSATZFORSCHUNG MBH | 20354 HAMBURG POSTSTRAßE, 25 | HAMBURG | | 20354 | GERMANY | | FIRST CLASS MAIL |
| 28272550 | GOKUL KRISHNAN RATHAKRISHNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262608 | GOMAN + YORK PROPERTY ADVISORS / ACCUBRANCH LLC. | 111 FOUNDERS PLAZA, SUITE 1000 | EAST HARTFORD | CT | 06108 | | | FIRST CLASS MAIL |
| 28191775 | GOOGLE ASIA PACIFIC PTE. LTD. | 70 PASIR PANJANG ROAD | SINGAPORE | | 117371 | SINGAPORE | | FIRST CLASS MAIL |
| 28262821 | GOOGLE IRELAND LIMITED | GORDON HOUSE BARROW STREET | DUBLIN 4 | | D04E5W5 | IRELAND | | FIRST CLASS MAIL |
| 28191769 | GRANT THORNTON BHARAT LLP | 21ST FLOOR, DLF SQUARE, JACARANDA MARG, DLF PHASE II | GURUGRAM, HARYANA | | 122 022 | INDIA | | FIRST CLASS MAIL |
| 28262594 | GREATER FLORENCE CHAMBER OF COMMERCE, FLORENCE AZ | 100 WEST EVANS ST | FLORENCE | SC | 29501 | | | FIRST CLASS MAIL |

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28262775 | GREATER PALM SPRINGS CVB | 70-100 HIGHWAY 111 | RANCHO MIRAGE | CA | 92270 | | | FIRST CLASS MAIL |
| 28192150 | GREENE, MARK N. | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28191985 | GROSS, PAUL EDWARD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28487789 | GROSVENOR GROUP MANAGEMENT SERVICES LTD. | 70 GROSVENOR STREET | LONDON | | W1K 3JP | GREAT BRITAIN | | FIRST CLASS MAIL |
| 28262728 | GUAM VISITORS BUREAU | 401 PALE SAN VITORES ROAD | TURMON | | 96913 | GUAM | | FIRST CLASS MAIL |
| 28225548 | H2R MARKET RESEARCH | 4650 S. NATIONAL AVE., SUITE C1 | SPRINGFIELD | MO | 65810 | | | FIRST CLASS MAIL |
| 28225549 | HAMILTON CITY COUNCIL | 260 ANGLESEA STREET, COUNCIL BUILDING | HAMILTON | | 3240 | NEW ZEALAND | | FIRST CLASS MAIL |
| 28487792 | HAUTE DOG SPA | 7459 FRANCE AVE S | EDINA | MN | 55435 | | | FIRST CLASS MAIL |
| 28262837 | HAWAII DEPARTMENT OF BUSINESS, ECONOMIC DEVELOPMENT & TOURISM | P.O. BOX 2359 | HONOLULU | HI | 96804 | | | FIRST CLASS MAIL |
| 28191755 | HAYNES AND BOONE, LLP | 2801 N. HARWOOD STREET, STE. 2300 | DALLAS | TX | 75284-1399 | | | FIRST CLASS MAIL |
| 28225448 | HERE EUROPE B.V. | 5602 BH | EINDHOVEN | | | THE NETHERLANDS | | FIRST CLASS MAIL |
| 28487786 | HERE EUROPE_NOVATIONS | 5602 BH | EINDHOVEN | | | THE NETHERLANDS | | FIRST CLASS MAIL |
| 28225550 | HERRMANN GLOBAL | 259 MAIN ST SUITE 201 | LANDER | WY | 82520 | | | FIRST CLASS MAIL |
| 28262691 | HIBBETT SPORTING GOODS, INC. | 2700 MILAN COURT | BIRMINGHAM | AL | 35211 | | | FIRST CLASS MAIL |
| 28191751 | HIGHSPOT INC. | 2211 ELLIOTT AVE | SEATTLE | WA | 98121 | | | FIRST CLASS MAIL |
| 28225551 | HKS, INC. | 350 N. SAINT PAUL, #100 | DALLAS | TX | 75201 | | | FIRST CLASS MAIL |
| 28262480 | HOBART CITY COUNCIL | 16 ELIZABETH STREET | HOBART | TAS | 7000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28225552 | HOUSTON FIRST CORPORATION | 701 AVENIDA DE LAS AMERICAS, STE 200 | HOUSTON | TX | 77010 | | | FIRST CLASS MAIL |
| 28262832 | HOUSTON KEMP PTY LTD | LEVEL 40/ 161 CASTLEREAGH ST. | SYDNEY | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262807 | HR&A ADVISORS | 99 HUDSON ST. | NEW YORK | NY | 10013 | | | FIRST CLASS MAIL |
| 28225553 | HUBSPOT INC. | 2 CANAL PARK | CAMBRIDGE | MA | 02141 | | | FIRST CLASS MAIL |
| 28262859 | HUMANLD | | MEDELLIN | | 50021 | COLOMBIA | | FIRST CLASS MAIL |
| 28262590 | IBM CORP. | 1 NEW ORCHARD ROAD | ARMONK | NY | 10504-1722 | | | FIRST CLASS MAIL |
| 28262648 | ICF CONSULTING GROUP INC. | 1903 RESTON METRO PLZ | RESTON | VA | 20190-5231 | | | FIRST CLASS MAIL |
| 28191739 | ICR LLC | 761 MAIN AVENUE | NORWALK | CT | 06851 | | | FIRST CLASS MAIL |
| 28191737 | IDEALAB | 130 W UNION ST | PASADENA | CA | 91103 | | | FIRST CLASS MAIL |
| 28262746 | IDEALSPOT | 500 W. 2ND ST., SUITE #1900 | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 28262669 | IDEMITSU KOSAN CO. LTD. | 2-1 OTEMACHI 1-CHOME, CHIYODA-KU | TOKYO | | 100-8321 | JAPAN | | FIRST CLASS MAIL |
| 28262853 | IKANO INSIGHT LTD. | UNIT 3.G.1/LEATHERMARKET, 11-13 WESTON ST | LONDON | | | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262665 | IMM, LLC | 2000 CENTRAL AVE | BOULDER | CO | 80302 | | | FIRST CLASS MAIL |
| 28262849 | INCUBATA AUSTRALIA PTY LTD | PYRMONT, 100 HARRIS ST | NEW SOUTH WALES | NSW | 2009 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262623 | INDIANA UNIVERSITY | 1315 E 10TH ST. | BLOOMINGTON | IN | 47405 | | | FIRST CLASS MAIL |
| 28191737 | INFINITE GLOBAL CONSULTING INC. | 21 W 38TH STREET, 16TH FLOOR | BEACON | NY | 12508 | | | FIRST CLASS MAIL |
| 28262650 | INFOPACT ANALYTICS | 196 SOUTH FIR ST., #160 | VENTURA | CA | 93001 | | | FIRST CLASS MAIL |
| 28262606 | INFOSUM LIMITED | 1100 RENAISSANCE BASING VIEW | BASINGSTOKE, HAMPSHIRE | | RG214E | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28225556 | INMOBI PTE LTD | 30 CECIL STREET, #19-08 PRUDENTIAL TOWER | SINGAPORE | | 049712 | SINGAPORE | | FIRST CLASS MAIL |
| 28487826 | INNITY CHINA COMPANY LTD | UNIT 01-A08/FLOOR 2, NO. 1602 ZHONGSHANXI ROAD | SHANGHAI | XUHUI DISTRICT | | CHINA | | FIRST CLASS MAIL |
| 28262854 | INNOVATIO, S.A. ("PULPEY") | VIA 4 1-00 ZONA 4,, CAMPUS TEC EDIFICIO 3, NIVEL 2, MICROTALLER 19 | GUATEMALA | | 01004 | GUATEMALA | | FIRST CLASS MAIL |
| 28487804 | INRETAIL MANAGEMENT | CALLE MORELLI 139, PISO 2, SAN BORJA | LIMA | | 15036 | PERU | | FIRST CLASS MAIL |
| 28262630 | INSITE REAL ESTATE | 1400 16TH ST, SUITE 300 | OAK BROOK | IL | 60523 | | | FIRST CLASS MAIL |
| 28191735 | INTEGRAL AD SCIENCE, INC. | 12 EAST 49TH STREET, FLOOR 20 | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 28225559 | INTELLIGENT DIRECT, INC. | 10 FIRST STREET | WELLSBORO | PA | 16901 | | | FIRST CLASS MAIL |
| 28262760 | INTERNATIONAL COFFEE & TEA, LLC | 550 S HOPE ST, STE 2100 | LOS ANGELES | CA | 90071-2625 | | | FIRST CLASS MAIL |
| 28262825 | INTERNATIONAL GMBH | GRESCHBACHSTRAßE 12 | KARLSRUHE | | 76229 | GERMANY | | FIRST CLASS MAIL |
| 28262823 | INTERNEXION IRELAND DAC LIMITED | GRANGE CASTLE BUSINESS PARK, NANGOR ROAD | DUBLIN | | 22 | IRELAND | | FIRST CLASS MAIL |
| 28487740 | INTERSECTION MEDIA | 1 HARMON PLAZA, SUITE 801 | SECAUCUS | NJ | 07094 | | | FIRST CLASS MAIL |
| 28487749 | INTERVISTAS CONSULTING | 1200 W 73RD AVE, #550 | VANCOUVER | BC | BC V6P 6G5 | CANADA | | FIRST CLASS MAIL |
| 28262615 | INTRADO DIGITAL MEDIA, LLC | 11650 MIRACLE HILLS DRIVE | OMAHA | UM | 68154 | | | FIRST CLASS MAIL |
| 28262759 | INTUITIVE HEALTH | 5700 GRANITE PARKWAY BUILDING II, SUITE 455 | PLANO | TX | 75024 | | | FIRST CLASS MAIL |
| 28191715 | INVESTORBRANDNETWORK (IBN) | 8033 W SUNSET BLVD, SUITE 1037 | LOS ANGELES | CA | 90046 | | | FIRST CLASS MAIL |
| 28262696 | IRB HOLDING CORP | 3 GLENLAKE PARKWAY NE | ATLANTA | GA | 30328 | | | FIRST CLASS MAIL |
| 28191713 | IRYS, INC | 244 5TH AVE, STE. 238 | NEW YORK | NY | 10001 | | | FIRST CLASS MAIL |
| 28487744 | JACKSON COUNTY VISITORS BUREAU | 100 N. BROADWAY STREET P.O. BOX 607 | SEYMOUR | IN | 47274 | | | FIRST CLASS MAIL |
| 28262817 | JACKSONVILLE STATE UNIVERSITY | COMMUNICATION DEPARTMENT 700 PELHAM RD N | JACKSONVILLE | AL | 36265 | | | FIRST CLASS MAIL |
| 28262741 | JAMES ANDREW GROUP, INC | 49574 ASH CT | PLYMOUTH | MI | 48170 | | | FIRST CLASS MAIL |
| 28262829 | JCDECAUX AUSTRALIA TRADING PTY LTD | LEVEL 11/ 180 GEORGE STREET | SYDNEY | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262509 | JKH BUSINESS AND PROPERTY CONSULTING (PTY) LTD | 278 HERDER DRIVE NORTHCLIFF EXT 4 | JOHANNESBURG | | | SOUTH AFRICA | | FIRST CLASS MAIL |
| 28225566 | JOHNSTON COUNTY | 234 VENTURE DR. | SMITHFIELD | NC | 27577 | | | FIRST CLASS MAIL |
| 28191694 | JOSEPH, JUSTIN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28487821 | KALIBRATE (KNOWLEDGE SUPPORT SYSTEMS INC.) | NO.2 CIRCLE SQUARE, 1 SYMPHONY PARK | MANCHESTER | | M1 7FS | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262839 | KAUA'I ECONOMIC DEVELOPMENT BOARD INC. | P.O. BOX 3921 | LIHU'E | HI | 96766 | | | FIRST CLASS MAIL |
| 28262707 | KAYRROS | 33 RUE LA FAYETTE | PARIS | | 75009 | FRANCE | | FIRST CLASS MAIL |
| 28277373 | KELLEY DRYE & WARREN LLP | ALYSA HUTNIK, PARTNER, 3050 K STREET NW | WASHINGTON | DC | 20007 | | AHUTNIK@KELLEYDRYE.COM | FIRST CLASS MAIL AND EMAIL |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 5 of 11

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28487819 | KFC PTY LTD. | NICOL MAIN OFFICE PARK, 4 BRUTON RD, WESTERN CAPE | BRYANSTON | | 2021 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 28262660 | KISIO | 20 RUE HECTOR MALOT | PARIS | | 75 012 | FRANCE | | FIRST CLASS MAIL |
| 28262736 | KITSON & PARTNERS | 4500 PGA BOULEVARD | PALM BEACH GARDENS | FL | 33418 | | | FIRST CLASS MAIL |
| 28487825 | KJ CONSULTING | SPECTRA PALMWOODS, NALLURAHALLI MAIN ROAD, SIDDHAPURA | BANGALORE | | 560066 | INDIA | | FIRST CLASS MAIL |
| 28262765 | KNOWLEDGE SUPPORT SYSTEMS, INC. | 6133 ROCKSIDE ROAD, #302 | INDEPENDENCE | OH | 44131 | | | FIRST CLASS MAIL |
| 28262734 | KOHLER CO. | 444 HIGHLAND DRIVE | KOHLER | WI | 53044 | | | FIRST CLASS MAIL |
| 28191674 | KOLLABORATIONS LTD-JOY LACANA | 22 PORTLAND CRESCENT | FELTHAM | | TW13 4RY | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28191780 | KONG, GLADYS | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262634 | KPMG LLP | 15 CANADA SQUARE | LONDON | | E14 5GL | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28191625 | KRISHNAMOORTHY, MINI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262792 | KUNDELN I ACQUISITION CORP. | 855 EL CAMINO REAL, #13A-385 | PALO ALTO | CA | 94301 | | | FIRST CLASS MAIL |
| 28262552 | KWIKTRIP | 1626 OAK STREET | LA CROSSE | WI | 54602-2107 | | | FIRST CLASS MAIL |
| 28262794 | LAND OF ILLUSION AQUA-CTV | 8762 THOMAS ROAD | MIDDLETOWN | OH | 45042 | | | FIRST CLASS MAIL |
| 28225570 | LASALLE INVESTMENT MANAGEMENT | 333 WEST WACKER DRIVE, SUITE 230 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 28225571 | LEAD GENERATION PTY. LTD. | 1 ROTHERWOOD ST | RICHMOND | NSW | 5641 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262553 | LEGEND LLP | 2000 S. COLORADO BLVD., COLORADO CENTER ANNEX 320 | DENVER | CO | 80222 | | | FIRST CLASS MAIL |
| 28225572 | LEGEND PARTNERS - BEAU NIBLOCK | 2000 S. COLORADO BLVD. COLORADO CENTER, ANNEX 320 | DENVER | CO | 80220 | | | FIRST CLASS MAIL |
| 28262720 | LEGGO STUDIO PTY LTD | 388 GEORGE ST, THE COMMONS | SYDNEY | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487802 | LENS | BOSQUE DE CIRUELOS 186, PISO 11 | BOSQUE DE LAS LOMAS, MIGUEL HIDALGO | CDMX | 11700 | MEXICO | | FIRST CLASS MAIL |
| 28191661 | LEX CONNECT CONSULTING PRIVATE LIMITED | 96 NAL LAYOUT (BEHIND FOOD CORPORATION OF INDIA), ESTEND ROAD, 4T BLOCK, JAYANAGAR | BANGALORE, KARNATAKA | | 560041 | INDIA | | FIRST CLASS MAIL |
| 28262554 | LIDL US OPERATIONS, LLC | 3500 S. CLARK S | ARLINGTON | VA | 22202 | | | FIRST CLASS MAIL |
| 28262749 | LIFESTYLE MEDIA SOLUTIONS, LLC | 514 W 26TH ST, #1S | KANSAS CITY | MO | 64108 | | | FIRST CLASS MAIL |
| 28262820 | LINKEDIN | GARDNER HOUSE, WILTON PLAZA | DUBLIN D18 | | D18 IE | IRELAND | | FIRST CLASS MAIL |
| 28191659 | LITTLE CAESAR ENTERPRISES, INC. | 2211 WOODWARD AVE | DETROIT | MI | 48201 | | | FIRST CLASS MAIL |
| 28262481 | LOCALIS TECHNOLOGIES AUSTRALIA PTY LTD | 404 BOWEN TERRACE NEW FARM | BRISBANE | QLD | 4005 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262684 | LOCATION IQ PTY LTD. | 25 MARTIN PLACE | SYDNEY | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262668 | LOCOMIZER | 207 REGENT STREET, 3RD FLOOR | LONDON | | W1B 3HH | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28225575 | LONGWOODS INTERNATIONAL | 4030 EASTON STATION, SUITE 300 | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 28262708 | LOOK MEDIA USA LLC | 330 W 38TH ST, #1500 | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 28262754 | LOVE COMMUNICATIONS | 546 S 200 W | SALT LAKE CITY | UT | 84101 | | | FIRST CLASS MAIL |
| 28262709 | LYONS GROUP | 334 BOYLSTON STREET, SUITE 500 | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 28191656 | M2K ADVISORS PTE LTD | 105 CECIL STREET, #13-02 THE OCTAGON | SINGAPORE | | 069534 | SINGAPORE | | FIRST CLASS MAIL |
| 28262639 | MACROPLAN HOLDINGS PTY LTD | 16/330 COLLINS ST | MELBOURNE | VIC | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262555 | MADDEN | 345 E. TOOLE AVE | TUCSON | AZ | 85701 | | | FIRST CLASS MAIL |
| 28262556 | MADDEN MEDIA | 345 E TOOLE AVE | TUCSON | AZ | 85701 | | | FIRST CLASS MAIL |
| 28262557 | MAGELLAN STRATEGY GROUP | P.O. BOX 5632 | ASHEVILLE | NC | 28813 | | | FIRST CLASS MAIL |
| 28191649 | MAGNITE, INC. | 6080 CENTER DRIVE, 4TH FLOOR SUITE 400 | LOS ANGELES | CA | 90045 | | | FIRST CLASS MAIL |
| 28225579 | MANISTEE COUNTY VISITORS BUREAU | 310 FIRST STREET | MANISTEE | MI | 49660 | | | FIRST CLASS MAIL |
| 28487789 | MAPIT (PTY) LTD | 20 WOODLANDS DRIVE, WOODLANDS OFFICE PARK, BUILDING 11A, FLOOR 2 | SANDTON | | 2191 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 28487785 | MARKET ECONOMICS LTD. | 507 LAKE ROAD, LEVEL 5 | AUCKLAND | | 0740 | NEW ZEALAND | | FIRST CLASS MAIL |
| 28262756 | MARKET FOCUS DIRECT INC. | 550 ALDEN ROAD, #207 | MARKHAM | ON | L3R 6A8 | CANADA | | FIRST CLASS MAIL |
| 28225582 | MARSH & MCLENNAN AGENCY LLC | 1166 AVENUE OF AMERICAS | NEW YORK | NY | 10036 | | | FIRST CLASS MAIL |
| 28191642 | MARSH (SINGAPORE) PTE LTD - SG | TOWER 1 8 MARINA VIEW | SINGAPORE | | 018960 | SINGAPORE | | FIRST CLASS MAIL |
| 28262730 | MASSACHUSETTS CONVENTION CENTER AUTHORITY | 415 SUMMER ST | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 28225451 | MATSUI, MASAHIRO | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262672 | MATTHEW JAFFE | 22 WALNUT ST | OBERLIN | OH | 44074 | | | FIRST CLASS MAIL |
| 28191636 | MAXMIND INC. | 51 PLEASANT STREET #1020 | MALDEN | MA | 02148 | | | FIRST CLASS MAIL |
| 28225584 | MBI INTERNATIONAL | 4 WILDER DRIVE, UNITS 7 & 9 | PLAISTOW | NH | 03865 | | | FIRST CLASS MAIL |
| 28225585 | MCDONALDS | 110 NORTH CARPENTER ST | CHICAGO | IL | 60607 | | | FIRST CLASS MAIL |
| 28225586 | MCELHANNEY LTD. | 203 - 502 BOW VALLEY TRAIL | CANMORE | AB | T1W 1N9 | CANADA | | FIRST CLASS MAIL |
| 28487762 | MEAD & HUNT | 2011 COMMERCE DRIVE, SUITE D103 | PEACHTREE CITY | GA | 30269 | | | FIRST CLASS MAIL |
| 28262851 | MEASUREMENT OF OUTDOOR VISIBILTIY AND EXPOSURE PTY LTD | SUITE 504, LEVEL 5, 80 WILLIAMS STREET | EAST SYDNEY | NSW | 2011 | AUSTRALIA | | FIRST CLASS MAIL |
| 28191633 | MEDIA QUEST PLUS BUSINESS FZ LLC | ZEE TOWER, OFFICE 206 | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 28225588 | MEDIAONE NORTH AMERICA | PO BOX 4371 | CHATTANOOGA | TN | 37405 | | | FIRST CLASS MAIL |
| 28262791 | MEDIATIKS LIMITED | 85 GREAT PORTLAND STREET | LONDON | | W1W 7LT | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262558 | MEGALYTICS | 4809 NORTH RAVENSWOOD AVENUE, SUITE 215 | CHICAGO | IL | 60640 | | | FIRST CLASS MAIL |
| 28262797 | MELBOURNE CITY COUNCIL | 90-120 SWANSTON STREET | MELBOURNE | VIC | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28225589 | META PLATFORMS TECHNOLOGIES, LLC | 1601 WILLOW ROAD | MENLO PARK | CA | 94025 | | | FIRST CLASS MAIL |
| 28487827 | METAVERSO, S.A. | VIA 4 1-00 ZONA 4 | GUATEMALA | | 01004 | GUATEMALA | | FIRST CLASS MAIL |
| 28191629 | METAYAGE INC | NE 140TH WAY | WOODINVILLE | WA | 98077 | | | FIRST CLASS MAIL |
| 28262824 | MICHAEL BAUER INTERNATIONAL GMBH | GRESCHBACHSTR. 12 | KARLSRUHE | | 76229 | GERMANY | | FIRST CLASS MAIL |

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28262826 | MICHAEL BAUER INTERNATIONAL GMBH (AND HITACHI SOLUTIONS (THAILAND) LTD.) | GRESCHBACHSTRAßE 12, KARLSRUHE | BADEN-WÜRTTEMBERG | | 76229 | GERMANY | | FIRST CLASS MAIL |
| 28262733 | MICHIGAN STATE BILLLING | 426 AUDITORIUM RD., ROOM 110 | EAST LANSING | MI | 48824-2602 | | | FIRST CLASS MAIL |
| 28191624 | MIRAS VISA PVT LTD | NO. 1009 A WING, 10TH FLOOR, MITTAL TOWER, M G ROAD | BANGALORE | | 560001 | INDIA | | FIRST CLASS MAIL |
| 28262836 | MISSISSIPPI DEVELOPMENT AUTHORITY | P. O. BOX 849 | JACKSON | MS | 39205-0849 | | | FIRST CLASS MAIL |
| 28262778 | MIT | 77 MASSACHUSETTS AVENUE | CAMBRIDGE | MA | 02139 | | | FIRST CLASS MAIL |
| 28225591 | MMP WORLDWIDE FZ LLC | DUBAI MEDIA CITY, BOUTIQUE OFFICES, OFFICE 11, PO BOX 337189 | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 28487787 | MOBIL IT CONSULTANTS | 625 KENMOOR AVE SE | GRAND RAPIDS | MI | 49546 | | | FIRST CLASS MAIL |
| 28487812 | MONASH UNIVERSITY | MONASH UNIVERSITY | VICTORIA | | 3800 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262589 | MORETON BAY AUSTRALIA | 1 IRENE STREET | REDCLIFFE | QLD | 4020 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262482 | MORETON BAY REGIONAL COUNCIL | 220 GYMPIE ROAD | STRATHPINE | QLD | 4500 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487779 | MOREY CONSULTING | 424 CHURCH STREET | MOUNT PLEASANT | MT | 29464 | | | FIRST CLASS MAIL |
| 28487778 | MORGAN, ROY | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262646 | MOTIVATION HOLDINGS, LLC | 1811 LYONS RD | POMPANO BEACH | FL | 33063 | | | FIRST CLASS MAIL |
| 28262704 | MOUNT CARMEL HEALTH SYSTEM | 3100 EASTON SQUARE PLACE, SUITE 300 | COLUMBUS | OH | 43219 | | | FIRST CLASS MAIL |
| 28262790 | MSA DEVCO (PTY) LTD (T/A MCDONALD'S SOU AFRICA) | 85 GRAYSTON DR. | SANDOWN | SANDTON | 2031 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 28262827 | MUNCHEN TOURISMUS | HERZOG-WILLHELM-STRABE 15 | MUNCHEN | | 80331 | GERMANY | | FIRST CLASS MAIL |
| 28191614 | MY EQUITY COMP, LLC | 2339 GOLD MEADOW WAY STE 210, STE 210 | GOLD RIVER | CA | 95670 | | | FIRST CLASS MAIL |
| 28191607 | NATARAJAN & SWAMINATHAN | 1 NORTH BRIDGE ROAD | SINGAPORE | | 179094 | SINGAPORE | | FIRST CLASS MAIL |
| 28262796 | NATIONAL INSTITUTES OF HEALTH | 9000 ROCKVILLE PIKE | BETHESDA | MD | 20892 | | | FIRST CLASS MAIL |
| 28225597 | NATIONAL RETAIL FEDERATION, INC. | 1101 NEW YORK AVENUE, NW SUITE 1200 | WASHINGTON | DC | 20005 | | | FIRST CLASS MAIL |
| 28262620 | NATIONAL UNION FIRE INSURANCE COMPANY OF PIRRSBURGH, PA. | 1271 AVE OF THE AMERICAS, FLOOR 37 | NEW YORK | NY | 10020-1304 | | | FIRST CLASS MAIL |
| 28262655 | NATIONWIDE NEWS PTY LTD | 2 HOLT ST | SURRY HILLS | NSW | 2010 | AUSTRALIA | | FIRST CLASS MAIL |
| 28225508 | NAVIRETAIL INC. | 201 MAIN STREET, SUITE #600 | FORT WORTH | TX | 76102 | | | FIRST CLASS MAIL |
| 28225599 | NCONTEXT, LLC | 3076 CENTREVILLE ROAD, SUITE 114 | HERNDON | VA | 20171 | | | FIRST CLASS MAIL |
| 28262695 | NEPTUNE MEMBER LLC | 295 MADISON AVE., FL 37 | NEW YORK | NY | 10017-6343 | | | FIRST CLASS MAIL |
| 28487743 | NEW BALANCE ATHETICS, INC | 100 GUEST ST | BOSTON | MA | 2135 | | | FIRST CLASS MAIL |
| 28262617 | NEW ENGLAND SALES & MARKETING | 121 E BERKELEY ST, STE 3 | BOSTON | MA | 02118 | | | FIRST CLASS MAIL |
| 28262619 | NEWMARK & COMPANY REAL ESTATE | 125 PARK AVENUE | NY | NY | 10017 | | | FIRST CLASS MAIL |
| 28225601 | NEXCORE GROUP | 1550 MARKET STREET, SUITE 200 | DENVER | CO | 80202 | | | FIRST CLASS MAIL |
| 28225602 | NEXPANSION INC. | 420 RIDGEFIELD ROAD | CHAPEL HILL | NC | 27517 | | | FIRST CLASS MAIL |
| 28262697 | NEXTSEED SERVICES LLC | 3 GREENWAY PLZ, STE 110 | HOUSTON | TX | 77046-0326 | | | FIRST CLASS MAIL |
| 28262559 | NIKE, INC. | ONE BOWERMAN DRIVE | BEAVERTON | OR | 97005-6453 | | | FIRST CLASS MAIL |
| 28262605 | NINIGRET PARTNERS LLC | 11 S ANGELL ST | PROVIDENCE | RI | 02906 | | | FIRST CLASS MAIL |
| 28262637 | NINTHDECIMAL, INC. | 16 E 40TH ST | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |
| 28262495 | NISSIN SHOUKAI INC. | 7-12 KUMANOCHO | KAWAGOE | SAITAMA | | JAPAN | | FIRST CLASS MAIL |
| 28262636 | NORTH LAND CAPITAL MARKETS (NORTHLAND SECURITIES, INC.) | 150 SOUTH 5TH STREET | LOS ANGELES | CA | 90223 | | | FIRST CLASS MAIL |
| 28225605 | NWAP II INC | 11811 NE 1ST ST, SUITE A 205 | BELLEVUE | WA | 98005 | | | FIRST CLASS MAIL |
| 28225606 | NYC & COMPANY | 817 7TH AVE 3RD Fl | NEW YORK | NY | 10019 | | | FIRST CLASS MAIL |
| 28262687 | O2 PLANNING + DESIGN | 255 17 AVE SW, UNIT 510 | CALGARY | AB | T2S 2T8 | CANADA | | FIRST CLASS MAIL |
| 28487791 | OFF MADISON AVE | 74 E. RIO SALADO, SUITE 300, ATTN: MEDIA DEPARTMENT | TEMPE | AZ | 85281 | | | FIRST CLASS MAIL |
| 28262857 | OFFICE OF SPOT | LEVEL 3, 6B FIGTREE AVENUE | SYDNEY OLYMPIC PART | NSW | 2127 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262483 | ON THE RUN PTY LTD | 270 THE PARADE, KENSINGTON | ADELAIDE | SA | 5068 | AUSTRALIA | | FIRST CLASS MAIL |
| 28191576 | OPENX TECHNOLOGIES, INC. (V) | 177 E COLORADO BLVD, STE. 3039 | PASADENA | CA | 91105 | | | FIRST CLASS MAIL |
| 28487783 | ORACLE AMERICA, INC.1 | 500 ORACLE PKWY | REDWOOD CITY | CA | 94065 | | | FIRST CLASS MAIL |
| 28191575 | ORACLE CORPORATION SINGAPORE PTE LTD | 1 FUSIONOPOLIS PLACE, #12, GALAXIS | SINGAPORE | | 138522 | SINGAPORE | COLLECTIONS_SG@ORACLE.COM | FIRST CLASS MAIL AND EMAIL |
| 28225456 | ORACLE CORPORATION UK LIMITED | ORACLE PARKWAY, THAMES VALLEY PARK (TVP) | READING, BERKSHIRE | | RG6 1RA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28487765 | ORACLE1 | 2300 ORACLE WAY | AUSTIN | TX | 78741 | | | FIRST CLASS MAIL |
| 28225610 | ORANGE142 | 716 CONGRESS AVE., STE 100 | AUSTIN | TX | 78701 | | | FIRST CLASS MAIL |
| 28262701 | ORBITAL INSIGHT INC. | 3000 EL CAMINO REAL | PALO ALTO | CA | 94306 | | | FIRST CLASS MAIL |
| 28262841 | ORLANDO/ORANGE COUNTY CONVENTION & VISITORS BUREAU, INC. | P.O. BOX 691509 | ORLANDO | FL | 32869-1509 | | | FIRST CLASS MAIL |
| 28487746 | OSAKA METRO ADERA CO.,LTD. | 1-10-23 KEIHAN HONDORI, MORIGUCHI BUSINESS OFFICE | MORIGUCHI CITY | | | JAPAN | | FIRST CLASS MAIL |
| 28262752 | OSTERREICH WERBUNG | 54 HATTON GARDEN, 4TH FLOOR | LONDON | | EC1N 8HN | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262783 | OTAK, INC. | 808 3RD AVE, #800 | NEW YORK | NY | 10022 | | | FIRST CLASS MAIL |
| 28225611 | OXFORD ECONOMICS | ABBEY HOUSE 121 ST. ALDATES | OXFORD | | OX1 1HB | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262705 | PACIFIC CONSULTANTS | 3-22 KANDA-NISCHIKICHO, CHIYODA-KU | TOKYO | | 101-8462 | JAPAN | | FIRST CLASS MAIL |
| 28487831 | PALAPPETTY, HARIKRISHNAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28191571 | PANDADOC, INC. | 3739 BALBOA ST, #1083 | SAN FRANCISCO | CA | 94121 | | | FIRST CLASS MAIL |
| 28225612 | PARKER IBRAHIM & BERG LLP | 270 DAVIDSON AVENUE | SOMERSET | NJ | 08873 | | | FIRST CLASS MAIL |
| 28191569 | PASSBY TECHNOLOGIES LIMITED | 4 BLOOMSBURY PLACE | LONDON | | WC1A 2QA | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262713 | PB SOFTWARE INC. ("PRECISELY") | 350 JORDAN RD | TROY | NY | 12180 | | | FIRST CLASS MAIL |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 7 of 11

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28191565 | PEARL MEYER & PARTNERS | 112 WORCESTER STR., SUITE 302 | WELLESLEY | MA | 02481 | | | FIRST CLASS MAIL |
| 28487768 | PELMOREX CORP. | 2655 BRISTOL CIR | OAKVILLE | ON | L6H 7W1 | CANADA | | FIRST CLASS MAIL |
| 28262560 | PENDLETON | 28200 HIGHWAY 189, STE B-215 | LAKE ARROWHEAD | CA | 92352 | | | FIRST CLASS MAIL |
| 28262666 | PENN STATE UNIVERSITY | 201 OLD MAIN | UNIVERSITY PARK | PA | 16802 | | | FIRST CLASS MAIL |
| 28262498 | PERCEPTION MEDIA SDN BHD | 68100 BATU CAVES, TAMAN PRIMA SERI GOMBAK | SELANGOR | SELANGOR | | MALAYSIA | | FIRST CLASS MAIL |
| 28191563 | PETRALIA, KATHRYN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262640 | PEW RESEARCH CENTER | 1615 L ST NW, #800 | WASHINGTON, DC | DC | 20036 | | | FIRST CLASS MAIL |
| 28191561 | PICKWELL SP ZOO | UL. MARSZALKOWSKA 126/134 | WARSZAWA | | 00-008 | POLAND | | FIRST CLASS MAIL |
| 28225615 | PIINPOINT INC. | 151 CHARLES ST. W KITCHENER | KITCHENER | ON | N2G 1H6 | CANADA | | FIRST CLASS MAIL |
| 28225616 | PINAL COUNTY | 31 N PINAL STREET | FLORENCE | AZ | 85132 | | | FIRST CLASS MAIL |
| 28262834 | PINCHHITTERS BV | MAASSLUISSTRAAT 2 | AMSTERDAM | | 1062GD | NETHERLANDS | | FIRST CLASS MAIL |
| 28262822 | PLACEWISE MEDIA | 1390 LAWRENCE ST. #300 | DENVER | CO | 80204 | | | FIRST CLASS MAIL |
| 28487822 | POINT72, L.P. | P.O. BOX 113424 | STAMFORD | CT | 06911 | | | FIRST CLASS MAIL |
| 28225619 | POPEYES LOUISIANA KITCHEN INC. (RBI) | 400 PERIMETER CENTER TERRACE | ATLANTA | GA | 30346 | | | FIRST CLASS MAIL |
| 28262714 | PRECISELY SOFTWARE INCORPORATED ("PRECISELY") | 350 JORDAN RD | TROY | NY | 12180 | | | FIRST CLASS MAIL |
| 28487776 | PRECISELY.COM (SYNCSORT) | 350 JORDAN RD | TROY | NY | 12180 | | | FIRST CLASS MAIL |
| 28262699 | PRICEWATERHOUSECOOPERS | 300 MADISON AVENUE | NY | NY | 10017 | | | FIRST CLASS MAIL |
| 28262844 | PROPERTYGURU PTE. LTD | PAYA LEBAR QUARTER, 1 PAYA LEBAR LINK, #12-01/04 | SINGAPORE | | 408533 | SINGAPORE | | FIRST CLASS MAIL |
| 28225623 | PROPMODO INC. | PO BOX 130802 | CARLSBAD | CA | 92013 | | | FIRST CLASS MAIL |
| 28225624 | PROPULSO | 6618 BOUL BOURQUE | SHERBROOKE | QC | J1N 1H3 | CANADA | | FIRST CLASS MAIL |
| 28191552 | PUBLICNSA, LLC DBA BIGDBM | 9499 COLLINS AVE | SURFSIDE | FL | 33154 | | | FIRST CLASS MAIL |
| 28191551 | PUBMATIC, INC. | 601 MARSHALL STREET | REDWOOD CITY | CA | 94063 | | | FIRST CLASS MAIL |
| 28262700 | PWC ADVISORY SP. Z O.O. SP.K. ("PWC") | 300 MADISON AVENUE | NY | NY | 10017 | | | FIRST CLASS MAIL |
| 28225626 | PWC MIDDLE EAST | PRICEWATERHOUSECOOPERS, EMAAR SQUARE, BUILDING 5, LEVEL 4, PO BOX 11987 | DUBAI | | | UNITED ARAB EMIRATES | | FIRST CLASS MAIL |
| 28262786 | Q1 MEDIA | 8240 N MOPAC EXPY | AUSTIN | TX | 78759 | | | FIRST CLASS MAIL |
| 28262484 | QUANTIFY STRATEGIC INSIGHTS | 45 BENNETT ST | ALPHINGTON | VIC | 3078 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262785 | QUANTIUM HEALTH | 8-12 CHIFLEY SQUARE, LEVEL 25 | SYDNEY | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28225628 | QUICKTRIP CORPORATION | 4705 SOUTH 129TH EAST AVE. | TULSA | OK | 74134 | | | FIRST CLASS MAIL |
| 28262738 | RADBRIDGE | 4714 INTERLAKE AVE N | SEATTLE | WA | 98103 | | | FIRST CLASS MAIL |
| 28262505 | REACH MEDIA NEW ZEALAND LIMITED | 81 FORT STREET | AUCKLAND | | 1010 | NEW ZEALAND | | FIRST CLASS MAIL |
| 28262485 | REDLAND CITY COUNCIL | BLOOMFIELD ST & MIDDLE ST | CLEVELAND | QLD | 4163 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262694 | RESTAURANT BRANDS INTERNATIONAL US SERVICES LLC | 28 LIBERTY ST. | NEW YORK | NY | 10005 | | | FIRST CLASS MAIL |
| 28225629 | REXALL PHARMACY GROUP LTD | 2300 MEADOWVALE BLVD, 4TH FLOOR | MISSISSAUGA | ON | L5N 5P9 | CANADA | | FIRST CLASS MAIL |
| 28262679 | REXALL PHARMACY GROUP LTD | 2300 MEADOWVALE BLVD, 4TH FLOOR | MISSISSAUGA | ON | L5N 5P9 | CANADA | | FIRST CLASS MAIL |
| 28262680 | REXALL PHARMACY GROUP ULC | 2300 MEADOWVALE BLVD, 4TH FLOOR | MISSISSAUGA | ON | L5N 5P9 | CANADA | | FIRST CLASS MAIL |
| 28225630 | RMG ADVERTISING | #8-5708 1ST ST SE | CALGARY | AB | T2H 2W9 | CANADA | | FIRST CLASS MAIL |
| 28225631 | ROCKPORT ANALYTICS | 620 CHESAPEAKE AVE, STE 100 | ANNAPOLIS | MD | 21403 | | | FIRST CLASS MAIL |
| 28262675 | ROSWELL, LLC | 225 BROADWAY, SUITE 3100 | NEW YORK | NY | 10007 | | | FIRST CLASS MAIL |
| 28225428 | ROVE MARKETING INC. | 270 THE KINGSWAY, P.O. BOX 74513 | TORONTO | ON | M8A 3E2 | CANADA | | FIRST CLASS MAIL |
| 28225633 | RRC ASSOCIATES | 4770 BASELINE RD., STE 355 | BOULDER | CO | 80303 | | | FIRST CLASS MAIL |
| 28487797 | RUNYAN, DEAN | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262703 | RURAL PRESS PTY. LTD. | 309 KENT ST | SYDNEY | NSW | 2000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487823 | S.M.EG.I.T TURISTICAS S.A.M.P. | PASEO DE LA CASTELLANA, 135, PLANTA 16 | MADRID | | 28046 | SPAIN | | FIRST CLASS MAIL |
| 28262486 | SA1 PROPERTY HOLDINGS PTY LTD | 27 JAMES STREET, LEVEL 1 | FORTITUDE VALLEY | QLD | 4000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262742 | SARL LDA AQUAFONTAINE | 5 BD PIERRE DESGRANGES | ANDRÉZIEUX-BOUTHÉON | | 42160 | FRANCE | | FIRST CLASS MAIL |
| 28191514 | SC TRISTONE PRODUCTION IMPEX SRL | SECTOR 5 | BUCHAREST 54 | | 10073 | ROMANIA | | FIRST CLASS MAIL |
| 28225637 | SDI REALTY ADVISORS | 1800 WEST LOOP S, STE 1850 | HOUSTON | TX | 77027 | | | FIRST CLASS MAIL |
| 28192214 | SENTINEL INSURANCE COMPANY LTD (HARTFORD) | ONE HARTFORD PLAZA, HO-1-09 | HARTFORD | CT | 06155 | | | FIRST CLASS MAIL |
| 28262813 | SEYCHELLES TOURISM DEPARTMENT | BOTANICAL HOUSE, MONT FLEURI | MAHE | | | SEYCHELLES | | FIRST CLASS MAIL |
| 28262816 | SHELL INTERNATIONAL B.V. | CAREL VAN BYLANDTLAAN 16 | DEN HAAG | | 2596 HR | NETHERLANDS | | FIRST CLASS MAIL |
| 28191501 | SHIVAAMI CLOUD SERVICES PVT LTD | 1001, 10TH FLOOR, RUNWAL R SQUARE, LBS ROAD, MULUND WEST | MUMBAI | | 400 080 | INDIA | | FIRST CLASS MAIL |
| 28192152 | SHUKLA, SHOBHIT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28225640 | SIGHT & SOUND FILM, LLC | 300 HARTMAN BRIDGE ROAD | STRASBURG | PA | 17579 | | | FIRST CLASS MAIL |
| 28487798 | SIMPLEVIEW | 8950 N ORACLE RD | ORO VALLEY | AZ | 85704 | | | FIRST CLASS MAIL |
| 28225642 | SINGAPORE PRESS HOLDINGS LIMITED | 1000 TOA PAYOH N, NEWS CENTRE | SINGAPORE | | 318994 | SINGAPORE | | FIRST CLASS MAIL |
| 28487820 | SINGHVI DEV & LUNKI LLP | NO 29, 4 RACE COURSE ROAD | BENGALURU | KARNATAK | 560001 | INDIA | | FIRST CLASS MAIL |
| 28225429 | SITESEER TECHNOLOGIES, LLC | 6154 N. MEEKER PL, ST 185 | BOISE | ID | 83713 | | | FIRST CLASS MAIL |
| 28487796 | SITEZEUS SERVICES LLC | 802 EAST WHITING STREET | TAMPA | FL | 33602 | | | FIRST CLASS MAIL |
| 28487810 | SKY SYNERGY, LLC | LARCH STREET #536 | SISTERS | OR | 97759 | | | FIRST CLASS MAIL |
| 28191492 | SLIPY, SCOTT | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28191491 | SM10000 PROPERTY, LLC | 2200 BISCAYNE BLVD. | MIAMI | FL | 33137 | | | FIRST CLASS MAIL |
| 28191490 | SMAATO INC. | 350 5TH AVE, STE 7700 | NEW YORK | NY | 10118-7704 | | | FIRST CLASS MAIL |
| 28262561 | SMARINSIGHTS | 135 N. PENNSYLVANIA ST., SUITE 1330 | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28225645 | SMRT COMMERCIAL PTE LTD. | 2 TANJONG KATONG ROAD #08-01, PAYA LEBAR QUARTER 3 | SINGAPORE | | 437161 | SINGAPORE | | FIRST CLASS MAIL |
| 28262761 | SOJERN, INC. | 575 MARKET ST, 4TH FLOOR | SAN FRANCISCO | CA | 94105 | | | FIRST CLASS MAIL |
| 28225646 | SOUTHERN METHODIST UNIVERSITY | 6425 BOAZ LN | DALLAS | TX | 75275-0001 | | | FIRST CLASS MAIL |
| 28262562 | SPATIAL LABS, INC. | 7672 MONTGOMERY RD., SUITE 106 | CINCINNATI | OH | 45236 | | | FIRST CLASS MAIL |
| 28191485 | SPATIAL.AI | 7672 MONTGOMERY RD., SUITE 106 | CINCINNATI | OH | 45236 | | | FIRST CLASS MAIL |
| 28191786 | SREENIVAS REDDY, GAJJALA | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262717 | STARCOM | 375 HUDSON ST, FLOOR 12 | NEW YORK | NY | 10014 | | | FIRST CLASS MAIL |
| 28192148 | STEGER, RONALD | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28225648 | STELLAR LIFESTYLE PTE LTD | 2 TANJONG KATONG ROAD, #08-01, PAYA LEBAR QUARTER, TOWER 3 | SINGAPORE | | 437161 | SINGAPORE | | FIRST CLASS MAIL |
| 28262627 | STRATEGIC MARKETING AND RESEARCH INSIGHTS | 135 N PENNSYLVANIA ST, | INDIANAPOLIS | IN | 46204 | | | FIRST CLASS MAIL |
| 28262599 | STREETMETRICS, INC. | 105 VULCAN RD | BIRMINGHAM | AL | 35209 | | | FIRST CLASS MAIL |
| 28191474 | SUBSKRIBE | 2303 CAMINO RAMON | SANTA MONICA | CA | 90401 | | | FIRST CLASS MAIL |
| 28487753 | SUNLIFE ASSURANCE COMPANY OF CANADA | 14 TAIKOO WAN ROAD, TAIKOO SHING | HONG KONG | | 999077 | HONG KONG | | FIRST CLASS MAIL |
| 28262804 | SUNPUBS INVESTMENT GROUP | 9740 16TH ST. N | ST. PETERSBURG | FL | 33716 | | | FIRST CLASS MAIL |
| 28262777 | SVF UNIVERSITY WESTWOOD, LLC | 75 PARK PLAZA | BOSTON | MA | 02116 | | | FIRST CLASS MAIL |
| 28262621 | TAHOE REGIONAL PLANNING AGENCY | 128 MARKET ST | STATELINE | NV | 89410 | | | FIRST CLASS MAIL |
| 28262767 | TAILORED BRANDS SHARED SERVICES, LLC | 6380 ROGERDALE ROAD | HOUSTON | TX | 77072 | | | FIRST CLASS MAIL |
| 28225651 | TALENT HUNT USA (HIREBRAIN CORPORATION) | 304 S. JONES BLVD STE 8851 | LAS VEGAS | NV | 89107 | | | FIRST CLASS MAIL |
| 28191460 | TAMOCO LIMITED | 64 KNIGHTSBRIDGE | LONDON | | SW1X 7JF | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262805 | TANGO ("LICENSEE") | 9797 ROMBAUER RD, #450 | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 28262563 | TANGO ANALYTICS | 9797 ROMBAUER RD, #450 | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 28262564 | TANGO MANAGEMENT CONSULTING & ANALYTICS | 9797 ROMBAUER RD, #450 | COPPELL | TX | 75019 | | | FIRST CLASS MAIL |
| 28262688 | TARBELL MANAGEMENT GROUP | 26 EAGLE DRIVE | AKWESASNE | NY | 13655 | | | FIRST CLASS MAIL |
| 28262782 | TASTE BUDS KITCHEN INTERNATIONAL, LLC | 800-D ABRUZZI DRIVE | CHESTER | MD | 21619 | | | FIRST CLASS MAIL |
| 28262489 | TATE ECONOMIC RESEARCH | 8 KING ST E, SUITE 1013 | TORONTO | ON | M5C 1B5 | CANADA | | FIRST CLASS MAIL |
| 28262663 | TAUBMAN CENTERS | 200 EAST LONG LAKE ROAD, SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | | | FIRST CLASS MAIL |
| 28262743 | TAYMAX GROUP, LP | 5 INDUSTRIAL WAY, STE. 3B | SALEM | NH | 03079-4866 | | | FIRST CLASS MAIL |
| 28262651 | TAZEWELL COUNTY, VA | 197 MAIN STREET | TAZEWELL | VA | 24651 | | | FIRST CLASS MAIL |
| 28262643 | TCI - RESEARCH | 174 AVENUE ORBAN | BRUXELLES WOLUWE-SAINT-PIERRE | BRUSSELS CAPITAL | 1150 | BELGIUM | | FIRST CLASS MAIL |
| 28487801 | TD BANK | ATTN: US CONSUMER BANK, VENDOR MANAGEMENT OFFICE 6000 A | MOUNT LAUREL | NJ | 08054 | | | FIRST CLASS MAIL |
| 28262724 | TECH VERTI DATA AND ANALYTICS | 400 LASALLE ST | NEW ORLEANS | LA | 70112 | | | FIRST CLASS MAIL |
| 28262779 | TETRAD COMPUTER APPLICATIONS, INC. | 788 5TH AVE W, SUITE 318 | VANCOUVER | BC | V6J 1P2 | CANADA | | FIRST CLASS MAIL |
| 28178967 | THE BENCHMARK COMPANY, LLC | 150 E 58TH ST | NEW YORK | NY | 10155-0002 | | | FIRST CLASS MAIL |
| 28262812 | THE BILTMORE COMPANY | BILTMORE ONE LODGE STREET | ASHEVILLE | NC | 28803 | | | FIRST CLASS MAIL |
| 28262664 | THE BOSTON CONSULTING GROUP, INC. | 200 PIER 4 BLVD | BOSTON | MA | 02210 | | | FIRST CLASS MAIL |
| 28262649 | THE CHICAGO BEARS FOOTBALL CLUB, INC. | 1920 FOOTBALL DR | LAKE FOREST | IL | 60045-4829 | | | FIRST CLASS MAIL |
| 28262493 | THE DATA APPEAL COMPANY SPA | VIA DEL TIRATOIO 1 | FLORENCE | | 50124 | ITALY | | FIRST CLASS MAIL |
| 28225459 | THE EXECUTIVE CENTRE SINGAPORE PTE LTD | LEVEL 37 OCEAN FINANCIAL CENTRE | | | 049315 | SINGAPORE | | FIRST CLASS MAIL |
| 28262641 | THE LAST HOUSE ON MULHOLLAND | 1645 N. VINE, C/O YU LAW, #1002 | LOS ANGELES | CA | 90028 | | | FIRST CLASS MAIL |
| 28262772 | THE NIELSEN COMPANY | 675 AVENUE OF THE AMERICAS | NEW YORK | NY | 10003-9556 | | | FIRST CLASS MAIL |
| 28262639 | THE RETAIL COACH | 86 CLARK BLVD | TUPELO | MS | 38804 | | | FIRST CLASS MAIL |
| 28262719 | THE RETAIL STRATEGY | 3821 JUNIPER TRCE., SUITE 205 | AUSTIN | TX | 78738 | | | FIRST CLASS MAIL |
| 28262698 | THE SHOPPING CENTER GROUP | 300 GALLERIA PKWY SE, FL 12 | ATLANTA | GA | 30339 | | | FIRST CLASS MAIL |
| 28225658 | THE TRUST FOR PUBLIC LAND | 23 GEARY STREET, SUITE 1000 | SAN FRANCISCO | CA | 94108 | | | FIRST CLASS MAIL |
| 28262598 | THE WIRELESS REGISTRY INC. | 1015 15TH ST NW, # 600 | WASHINGTON, DC | DC | 20005-2605 | | | FIRST CLASS MAIL |
| 28191445 | THERANI, MADHU | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28487757 | THINK ECONOMICS | 1726 GOLD COAST HWY | BURLEIGH HEADS | QLD | 4220 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262830 | THIRTYSIXNZ | LEVEL 14, 88 SHORTLAND STREET AUCKLAND CENTRAL | AUCKLAND | | 1010 | NEW ZEALAND | | FIRST CLASS MAIL |
| 28262659 | TOPOS.AI | 20 JAY ST. | BROOKLYN | NY | 11201 | | | FIRST CLASS MAIL |
| 28262822 | TOURISM AUSTRALIA | GPO BOX 2721 | SYDNEY | NSW | 1006 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262565 | TOURISM ECONOMICS | 303 WEST LANCASTER AVENUE, SUITE 2E | WAYNE | PA | 19087 | | | FIRST CLASS MAIL |
| 28262858 | TOURIST TRACKA PTY LTD | | MARRICKVILLE | NSW | 2204 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262492 | TOURIX | KOLIATSOU 40 | KORINTHOS | | 201 00 | GREECE | | FIRST CLASS MAIL |
| 28225662 | TOWN OF PINETOP-LAKESIDE | 325 W. WHITE MOUNTAIN BLVD. | LAKESIDE | AZ | 85929 | | | FIRST CLASS MAIL |
| 28487758 | TOWN OF SUPERIOR | 199 N LOBB AV | SUPERIOR | AZ | 85173 | | | FIRST CLASS MAIL |
| 28262591 | TRADE AREA SYSTEMS, INC. | 1 W EXCHANGE ST, STE 4B | PROVIDENCE | RI | 02903 | | | FIRST CLASS MAIL |
| 28262848 | TRANSPORT FOR NSW | PO BOX K659 | HAYMARKET | NSW | 1240 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262737 | TRANSUNION RISK AND ALTERNATIVE DATA SOLUTIONS, INC. | 4530 CONFERENCE WAY S | BOCA RATON | FL | 33431-4489 | | | FIRST CLASS MAIL |
| 28262727 | TRAVEL NEVADA | 401 N. CARSON STREET | CARSON CITY | NV | 89701 | | | FIRST CLASS MAIL |
| 28262593 | TRAVEL PORTLAND | 100 SW MAIN ST, #1100 | PORTLAND | OR | 97204 | | | FIRST CLASS MAIL |
| 28262776 | TRIHELIX, LLC | 747 SW 2ND AVENUE | GAINESVILLE | FL | 32601 | | | FIRST CLASS MAIL |
| 28364796 | TRINET HR III, INC | 130 W. UNION ST | PASADENA | CA | 91103 | | | FIRST CLASS MAIL |
| 28262711 | TRIPLE DIGIT | 349 5TH AVE | NEW YORK | NY | 10016 | | | FIRST CLASS MAIL |

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28191433 | TRUEDATA SOLUTIONS, INC. | 1325 PALMETTO ST | LOS ANGELES | CA | 90013 | | | FIRST CLASS MAIL |
| 28191432 | TRUEGRIT COMMUNICATIONS, LLC | 35562 ATHENA CT | WINCHESTER | CA | 92596 | | | FIRST CLASS MAIL |
| 28191431 | TRUSTARC INC - NI01 | 2121 N CALIFORNIA BLVD, SUITE 290 | WALNUT CREEK | CA | 94596 | | | FIRST CLASS MAIL |
| 28262626 | TWINE DATA | 1340 EAST 6TH STREET, SUITE 103 | LOS ANGELES | CA | 90021 | | | FIRST CLASS MAIL |
| 28191429 | UHY LLP | 58 S SERVICE ROAD | MELVILLE | CA | 11747 | | | FIRST CLASS MAIL |
| 28262638 | UNIFY TECHNOLOGIES PRIVATE LIMITED | 16 PIONEER TOWERS, HITEC CITY | HYDERABAD | | 500081 | INDIA | | FIRST CLASS MAIL |
| 28225665 | UNISOURCE SOLUTIONS, INC. | 8350 REX ROAD | PICO RIVERA | CA | 90660 | | | FIRST CLASS MAIL |
| 28262678 | UNIVERSITY OF AUCKLAND | 23 SYMONDS STREET, SCIENCE CENTRE 301, ROOM 429A | AUCKLAND | | 1010 | NEW ZEALAND | | FIRST CLASS MAIL |
| 28262613 | UNIVERSITY OF CALIFORNIA SANTA CRUZ | 1156 HIGH ST. | SANTA CRUZ | CA | 95064 | | | FIRST CLASS MAIL |
| 28262506 | UNIVERSITY OF CANTERBURY | 20 KIRKWOOD AVENUE | CHRISTCHURCH | | 8041 | NEW ZEALAND | | FIRST CLASS MAIL |
| 28262632 | UNIVERSITY OF KANSAS | 1450 JAYHAWK BLVD | LAWRENCE | KS | 66045 | | | FIRST CLASS MAIL |
| 28262863 | UNIVERSITY OF MARYLAND | 7901 REGENTS DRIVE, 1101 MAIN ADMINISTRATION BLDG. | COLLEGE PARK | MD | 20742-5025 | | | FIRST CLASS MAIL |
| 28487774 | UNIVERSITY OF MONTANA | 32 CAMPUS DRIVE | MISSOULA | MT | 59812 | | | FIRST CLASS MAIL |
| 28262716 | UNRULY GROUP LLC (NOW NEXXEN GROUP LLC) | 3600 136TH PLACE SE | BELLEVUE | WA | 98006 | | | FIRST CLASS MAIL |
| 28225667 | URBAN STUDIES | 103 5TH STREET | LINDEN, JOHANNESBURG | | 2104 | SOUTH AFRICA | | FIRST CLASS MAIL |
| 28262625 | URBAN SYSTEMS | 134 11TH AVE SE, STE 101 | CALGARY | AB | T2G 0X5 | CANADA | | FIRST CLASS MAIL |
| 28262770 | URBANMETRICS | 67 YONGE STREET, SUITE 804 | TORONTO | ON | M5E 1J8 | CANADA | | FIRST CLASS MAIL |
| 28487780 | URBIS | 477 COLLINS STREET | MELBOURNE | VIC | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28487781 | URBIS PTY. LTD. | 477 COLLINS STREET | MELBOURNE | VIC | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262612 | US IGNITE, INC. | 1150 18TH ST NW, SUITE 750 | WASHINGTON, DC | DC | 20036 | | | FIRST CLASS MAIL |
| 28192343 | UTTARKAR, KARTHIK | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28487824 | VALVOLINE | PO BOX 55270 | LEXINGTON | KY | 40555 | | | FIRST CLASS MAIL |
| 28487832 | VANTAGE RISK ASSURANCE COMPANY | 123 N. WACKER DR., SUITE 1300 | CHICAGO | IL | 60606 | | | FIRST CLASS MAIL |
| 28487741 | VEITCH LISTER CONSULTING PTY LTD. | 10/565 BOURKE ST | MELBOURNE | VIC | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262602 | VERIZON | 1095 AVENUE OF THE AMERICAS | NEW YORK | NY | 10018 | | | FIRST CLASS MAIL |
| 28192256 | VERVE GROUP EUROPE GMBH | ATTN: DANIELA SILVASANTOS, KARL-LIEBKNECHT-STR 32 | BERLIN | DE | 10178 | GERMANY | DANIELA.SILVASANTOS@VERVE.COM | FIRST CLASS MAIL AND EMAIL |
| 28487742 | VIETCH LISTER CONSULTING PTY. LTD. (VLC) | 10/565 BOURKE ST | MELBOURNE | VIC | 3000 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262795 | VIKA ENTERPRISES | 8850 NW 18TH TER | DORAL | FL | 33172-2642 | | | FIRST CLASS MAIL |
| 28262516 | VIOOH LTD | 27 SALE PLACE, 4TH FLOOR | LONDON | | W2 1YR | UNITED KINGDOM | | FIRST CLASS MAIL |
| 28262668 | VISIT ALBUQUERQUE | 20 FIRST PLAZA NW, SUITE 601 | ALBUQUERQUE | NM | 87102 | | | FIRST CLASS MAIL |
| 28262755 | VISIT ANCHORAGE | 546 W 4TH AVE | ANCHORAGE | AK | 99501 | | | FIRST CLASS MAIL |
| 28262723 | VISIT BALTIMORE | 400 E PRATT ST, 10TH FLOOR | BALTIMORE | MD | 21202 | | | FIRST CLASS MAIL |
| 28262757 | VISIT CALIFORNIA | 555 CAPITOL MALL, SUITE 1100 | SACRAMENTO | CA | 95814 | | | FIRST CLASS MAIL |
| 28262677 | VISIT CANTON | 227 2ND ST NW | CANTON | OH | 44702 | | | FIRST CLASS MAIL |
| 28262764 | VISIT EUREKA | 611 S. JEFFERSON ST., STE. G | ROANOKE | VA | 24011 | | | FIRST CLASS MAIL |
| 28262802 | VISIT FORT WAYNE | 927 S HARRISON ST | FORT WAYNE | IN | 46802 | | | FIRST CLASS MAIL |
| 28262567 | VISIT GREATER PALM SPRINGS | 70100 CA-111 | RANCHO MIRAGE | CA | 92270 | | | FIRST CLASS MAIL |
| 28262568 | VISIT HENDRICKS COUNTY | 8 WEST MAIN ST. | DANVILLE | IN | 46122 | | | FIRST CLASS MAIL |
| 28262569 | VISIT MANISTEE COUNTY | 310 FIRST STREET | MANISTEE | MI | 49660 | | | FIRST CLASS MAIL |
| 28262570 | VISIT OGDEN | 2411 KIESEL AVENUE, #401 | OGDEN | UT | 84401 | | | FIRST CLASS MAIL |
| 28262571 | VISIT PHILADELPHIA | 2005 MARKET ST | PHILADELPHIA | PA | 19103 | | | FIRST CLASS MAIL |
| 28262572 | VISIT REDDING | 1321 BUTTE ST, STE 100 | REDDING | CA | 96001 | | | FIRST CLASS MAIL |
| 28262573 | VISIT SALT LAKE | 90 S W TEMPLE ST | SALT LAKE CITY | UT | 84101 | | | FIRST CLASS MAIL |
| 28262574 | VISIT SAVANNAH | 101 E BAY ST | SAVANNAH | GA | 31401 | | | FIRST CLASS MAIL |
| 28262575 | VISIT TEMECULA VALLEY | 28690 MERCEDES ST, SUITE 201 | TEMECULA | CA | 92590 | | | FIRST CLASS MAIL |
| 28487771 | VISUAL APPROACH | 300 E. DAVIS ST., #135 | MCKINNEY | TX | 75069 | | | FIRST CLASS MAIL |
| 28262576 | VITAMIN COTTAGE NATURAL FOODS MARKET, INC. | 12612 WEST ALAMEDA PKWY | LAKEWOOD | CO | 80228 | | | FIRST CLASS MAIL |
| 28262565 | W E UPJOHN INSTITUTE FOR EMPLOYMENT RESEARCH | 300 S. WESTNEDGE | KALAMAZOO | MI | 49007 | | | FIRST CLASS MAIL |
| 28191404 | WAHL & CASE EQIQ K.K. | MARIX EBISU BLDG. 7F, EBISU 4-4-6 | TOKYO | | 150-0013 | JAPAN | | FIRST CLASS MAIL |
| 28262747 | WAKEFERN FOOD CORP. | 5000 RIVERSIDE DR | KEASBEY | NJ | 08832 | | | FIRST CLASS MAIL |
| 28487814 | WAL MART DE MÉXICO, S. DE R.L. DE C.V. | NEXTENGO NO. 78 SANTA CRUZ ACAYUCAN | AZCAPOTZALCO | CDMX | 2770 | MEXICO | | FIRST CLASS MAIL |
| 28262577 | WALMART | 702 SW 8TH ST | BENTONVILLE | AR | 72716 | | | FIRST CLASS MAIL |
| 28487813 | WALMART (CORPORACION DE SUPERMERCADOS UNIDOS, S.R.L.) | NEXTENGO NO. 78 SANTA CRUZ ACAYUCAN | AZCAPOTZALCO | CDMX | 2770 | MEXICO | | FIRST CLASS MAIL |
| 28487815 | WALMART (MEXICO Y CENTROAMERICA) | NEXTENGO NO. 78 SANTA CRUZ ACAYUCAN | AZCAPOTZALCO | CDMX | 2770 | MEXICO | | FIRST CLASS MAIL |
| 28487816 | WALMART (NUEVA WAL MART DE MÉXICO, S. DE R.L. DE C.V.) | NEXTENGO NO. 78 SANTA CRUZ ACAYUCAN | AZCAPOTZALCO | CDMX | 2770 | MEXICO | | FIRST CLASS MAIL |
| 28487817 | WALMART (SERVICIOS ADMINISTRATIVOS WAL-MART S. DE R.I. DE C.V.) | NEXTENGO NO. 78 SANTA CRUZ ACAYUCAN | AZCAPOTZALCO | CDMX | 2770 | MEXICO | | FIRST CLASS MAIL |
| 28487818 | WALMART (SUPERMERCADOS UNIDOS, S.R.L.) | NEXTENGO NO. 78 SANTA CRUZ ACAYUCAN | AZCAPOTZALCO | CDMX | 2770 | MEXICO | | FIRST CLASS MAIL |
| 28262490 | WAL-MART CANADA CORP. | 1940 ARGENTIA ROAD | MISSISSAUGA | ON | L5N 1P9 | CANADA | | FIRST CLASS MAIL |
| 28262578 | WASHINGTON COUNTY VISITORS ASSOCIATION | 12725 S.W. MILLIKAN WAY, SUITE 210 | BEAVERTON | OR | 97005 | | | FIRST CLASS MAIL |
| 28262579 | WASHINGTON DC ECONOMIC PARTNERSHIP | 1495 F ST NW | WASHINGTON DC | DC | 20004 | | | FIRST CLASS MAIL |
| 28262491 | WATSON & ASSOCIATES ECONOMISTS | 2233 ARGENTIA RD, WEST TOWER, SUITE 301 | MISSISSAUGA | ON | L5N 2X7 | CANADA | | FIRST CLASS MAIL |
| 28487766 | WAWA | 260 W BALTIMORE PIKE | MEDIA | PA | 19063 | | | FIRST CLASS MAIL |
| 28262580 | WEBSTER PACIFIC, LLC | 601 CALIFORNIA ST, #1900 | SAN FRANCISCO | CA | 94108 | | | FIRST CLASS MAIL |

In re: Near Intelligence, Inc., et al.
Case No. 23-11962 (TMH)

Page 10 of 11

Exhibit E
Cure Notice Party Service List
Served as set forth below

| ADDRESS ID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 28262581 | WEEDMAPS | 2425 NASHVILLE ROAD | BOWLING GREEN | KY | 42101 | | | FIRST CLASS MAIL |
| 28262582 | WELCOR DEVELOPMENT | 109 PRESTON GRANDE WAY | MORRISVILLE | NC | 27560-7073 | | | FIRST CLASS MAIL |
| 28225679 | WENDY'S INTERNATIONAL, LLC | ONE DAVE THOMAS BLVD. | DUBLIN | OH | 43017 | | | FIRST CLASS MAIL |
| 28262803 | WEST VILLAGE | 97 BOUNDARY ST | WEST END | QLD | 4101 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262840 | WESTRIDGE | P.O. BOX 4034 | MORGANTOWN | WV | 26504 | | | FIRST CLASS MAIL |
| 28262712 | WETZEL'S PRETZELS LLC | 35 HUGUS ALY | PASADENA | CA | 91103 | | | FIRST CLASS MAIL |
| 28191398 | WHATABRANDS LLC | 300 CONCORD PLAZA DR | SAN ANTONIO | TX | 78216-6903 | | | FIRST CLASS MAIL |
| 28262838 | WHEREABOUT | P.O. BOX 3604 | PORTLAND | OR | 97208 | | | FIRST CLASS MAIL |
| 28262583 | WHYSDOM | 2215 W CHESTERFIELD ST | SPRINGFIELD | MO | 65807 | | | FIRST CLASS MAIL |
| 28262584 | WINICK REALTY GROUP, LLP | 655 3RD AVE, 24TH FLOOR | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 28487751 | WIREWHEEL, INC. | 1310 N COURTHOUSE RD, STE. 200 | ARLINGTON | CA | 22201 | | | FIRST CLASS MAIL |
| 28218097 | WORKALETTA INC. | 485 NAIRN AVENUE | TORONTO | ON | M6E4J2 | CANADA | JOHN@WORKALETTA.COM | FIRST CLASS MAIL AND EMAIL |
| 28221284 | WU, JASON | ADDRESS ON FILE | | | | | EMAIL ON FILE | FIRST CLASS MAIL AND EMAIL |
| 28262773 | XEROX | 7, CITÉ PARADIS | PARIS | | 75010 | FRANCE | | FIRST CLASS MAIL |
| 28487739 | X-LOCATIONS, INC | 1 CHOME-2-9, KOBAYASHI.BLD, 6, SHIBUYA CITY, EBISUMINAMI | TOKYO | TOKYO | 150-0022 | JAPAN | | FIRST CLASS MAIL |
| 28262585 | X-MODE SOCIAL, INC. | 11955 FREEDOM DRIVE, SUITE 780 | RESTON | VA | 20190 | | | FIRST CLASS MAIL |
| 28487793 | YAHOO AD TECH SINGAPORE PTE LTD | 79 ROBINSON ROAD, #07-01 EVELEIGH | SINGAPORE | SG | 068897 | SINGAPORE | | FIRST CLASS MAIL |
| 28262487 | YAHOO ADTECH AUSTRALIA PTY | 8 CENTRAL AVENUE, LEVEL 4 WEST | EVELEIGH | NSW | 2015 | AUSTRALIA | | FIRST CLASS MAIL |
| 28262586 | YALE UNIVERSITY | 433 TEMPLE STREET | NEW HAVEN | CT | 06511 | | | FIRST CLASS MAIL |
| 28191462 | YAMAMOTO, TAKESHI | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28262587 | ZARTICO, INC. | 26 S RIO GRANDE ST., #2072 | SALT LAKE CITY | UT | 84101 | | | FIRST CLASS MAIL |
| 28225435 | ZAYO | 1821 30TH STREET, UNIT A | BOULDER | CO | 80301 | | | FIRST CLASS MAIL |
| 28262732 | ZELNIK CONSULTING | 424 MADISON AVE, FL 5 | NEW YORK | NY | 10017 | | | FIRST CLASS MAIL |
| 28191384 | ZHOU, MICHELLE | ADDRESS ON FILE | | | | | | FIRST CLASS MAIL |
| 28225681 | ZOOM VIDEO COMMUNICATIONS, INC. | 55 ALMADEN BOULEVARD, 6TH FLOOR | SAN JOSE | CA | 95113 | | | FIRST CLASS MAIL |
| 28191382 | ZOOMINFO TECHNOLOGIES LLC | 805 BROADWAY STREET, STE. 900 | PASADENA | CA | 91185 | | | FIRST CLASS MAIL |